B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    **Meridian Automotive Systems, Inc.**

Debtor

Case No. 09 – 12806

Chapter      7

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 31 | 25,593,104.46 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 9 | | 151,710,136.46 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 6 | | 743,317.01 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 36 | | 52,015,172.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 5 | | | |
| H - Codebtors | Yes | 15 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 103 | | | |
| Total Assets | | | 25,593,104.46 | | |
| Total Liabilities | | | | 204,468,625.71 | |

B6A (Official Form 6A) (12/07)

In re   **Meridian Automotive Systems, Inc.**                ,     Case No. _____

                              Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

  **0**   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re  **Meridian Automotive Systems, Inc.**                                    Case No. _____

                                                                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Fifth Third Bank A/C #633581 Lockbox Collections (via check), Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C #7910974539 Concentration Electronic collections, payroll taxes, direct deposit payroll and other wire transfer, Meridian Automotive Systems, Inc. (Estimated) | - | 15,000.00 |
| | | | Fifth Third Bank A/C #73971473 Controlled Disbursement Workers Comp (Michigan) , Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C #73971481 Controlled Disbursement Flex Benefits, Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C # 73971502 Controlled Disbursement Accounts Payable, Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C# 73971510 Controlled Disbursement All Payroll - except Detroit, Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C #73972513 Controlled Disbursement Detroit Payroll, Meridian Automotive Systems, Inc. | - | 0.00 |
| | | | Fifth Third Bank A/C #73972839 Controlled Disbursement Workers Comp (Ohio), Meridian Automotive Systems, Inc. | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | Blue Cross Blue Shield - Health Insurance Deposit | - | 334,327.00 |
| | | | Liberty Mutual - Workers Compensation Deposit | - | 300,000.00 |
| | | | Delta Dental - Dental Insurance Deposit | - | 106,600.00 |

                                                                              Sub-Total >          755,927.00
                                                                              (Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re **Meridian Automotive Systems, Inc.**        Case No. _____
_____,
Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Appleton Papers - Storage Space Lease Deposit** | - | **14,100.00** |
| | | **Tarantino Properties - San Antonio office lease deposit** | - | **2,563.00** |
| | | **CPS Energy - San Antonio office utility deposit** | - | **285.00** |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **Meridian Automotive Systems de Mexico S.D. R.L. De C.V. - .3334% shares** | - | **0.00** |
| | | **Meridian Automotive Systems - Employee Leasing Co Muzquiz Operations S.D. R.L. de C.V. - .3334 % shares** | - | **0.00** |

Sub-Total >      **16,948.00**
(Total of this page)

Sheet __1__ of __3__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Meridian Automotive Systems, Inc.** ,                    Case No. _____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | A/R See Attachment A | - | 21,689,641.27 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | State of Missouri tax refund due | - | 2,632.00 |
| | | State of Ohio tax refund due | - | 562.00 |
| | | State of Michigan tax refund for 2008 | - | 202,503.00 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |

Sub-Total >    21,895,338.27
(Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                                              ,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Fixed Asset Listing (Attachment B) which includes automobiles, office equipment, furnishings, supplies and inventory (Net Book Value)** | - | 2,924,891.19 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >        2,924,891.19
(Total of this page)
Total >       25,593,104.46

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **Meridian Automotive Systems, Inc.**      Case No. _____

Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY
## Attachment A

### Accounts Receivable as of August 5, 2009

| Sum of Invoice USD | Legal Entity | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Customer Sort | Angola | Composites | Construction | Detroit | Grand Rapids | Heavy Truck | Inc. | Shreve |
| AUTO ALLIANCE INC. | | | | $ 6,018.51 | | | | |
| CONVERSION TECHNOLOGIES | | $ 7,728.15 | | | | | | |
| CORE MOLDING TECHNOLOGIES | | $ 12,398.22 | | | | | | |
| DECOMA | | | | $ 8,528.38 | | | $ 10,000.00 | |
| E.T.M. ENTERPRISES | | $ 1,463.58 | | | | $ 6,487.90 | | |
| GM AFRICA-MIDDLE EAST FZE | | $ 624.92 | | | | | | |
| HBPO MEXICO SA DE CV | | $ 8,700.00 | | | | | | |
| HBPO North America | | $ 10,100.00 | | | | | | |
| HONDA | | $ 4,176.79 | | | | | | |
| JSP INTERNATIONAL | | | | $ 4,710.00 | | | | |
| MAGNA | | $ 5,955.41 | | | | | | |
| MAS Composites, Inc. | $ 125,822.43 | | $ 169,071.25 | | | | | |
| MAS Construction, Inc. | | | | | | | $ 431,400.49 | |
| MAS Detroit, Inc. | $ 126,799.33 | $ 287,893.23 | | $ 223.68 | $ 771.51 | | $ 2,067,903.34 | |
| MAS Grand Rapids, Inc. | $ 6,724.74 | $ 275,325.85 | $ 75,190.00 | | | $ 18,040.42 | | $ 10,555. |
| MAS Heavy Truck, Inc. | $ 5,200.00 | $ 13,633.45 | $ 10,600.00 | | | | | |
| MAS Inc. | $ 2,453,399.08 | $ 15,309,775.22 | | | $ 20,313,078.38 | $ 3,000,763.59 | | |
| MAS Mexico | | | | | $ 6,646.28 | $ 698.65 | | |
| MAS Shreveport, Inc. | $ 29,971.29 | $ 16,488.23 | | | | | $ 903,822.98 | |
| MAZDA NORTH AMERICAN OPER | | | | $ 806.55 | | | | |
| NASCOTE INDUSTRIES, INC. | | | | $ 15,662.77 | | | | |
| NORTH SAFETY PRODUCTS | | $ 2,042.46 | | | | | | |
| OMNOVA SOLUTIONS INC. | | $ 669.00 | | | | | | |
| PACCAR | | $ 25,850.26 | | | | $ 217.71 | | |
| SATURN | | $ 19,811.14 | | | | | | |
| TERNES PROCUREMENT SERVICE | | | | $ 7,700.00 | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| TRANE | | $ 45,077.30 | | | | | | |
| VALEO | | | | $ 45.30 | | | | |
| VOLVO POWERTRAIN FRANCE | | $ 3,143.40 | | | | | | |
| Voplex | | | | | | | $ 18,276,514.46 | |
| WOODBRIDGE | | | | $ 1,098.10 | | | | |
| (blank) | | | | | | | | |
| Grand Total | $ 2,747,916.87 | $ 16,050,856.61 | $ 254,861.25 | $ 44,793.29 | $ 20,320,496.17 | $ 3,026,208.27 | $ 21,689,641.27 | $ 10,555. |

In re  **Meridian Automotive Systems, Inc.** _____  Case No. _____
Debtor(s)

# SCHEDULE B - PERSONAL PROPERTY
## Attachment B - FIXED ASSETS LISTING

MAS- Shared
Services
Net Book Value
Listing
07/13/
09

| Asset No | Asset Tag | Class | Description | Acq Date | Acq Value | Accum Dep | NBV | Location |
|---|---|---|---|---|---|---|---|---|
| 32 | 15-0025 | AU | 32' Cargo Trailer for corp sales & engineering to deliver displays to tech shows | 6/14/2007 | 8,425.00 | 3,510.42 | 4,914.58 | Shared- Allen Park |
| 3704 | 98-002 | AU | Ford Escort (From 10/98 purchase) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 2802 | | AU | 1995 GMC 1 TON CARGO VAN (FROM DEARBORN) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 67 | SS532 | AU | 1996 FORD AEROSTAR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3065 | 97-VEC60-121000 | AU | 1996 Ford Explorer (Veh 17) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3066 | 98-1004 | AU | 1997 Ford Pickup (Veh 24) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3067 | 98-1170 | AU | 1999 Ford Taurus (VEH 32) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| | | **AU Total** | | | 8,425.00 | 3,510.42 | 4,914.58 | |
| 3018 | 00-1027 | CO | 20 KVA U.P.S. system for new Dearborn office | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3021 | INITIAL HARDW ARE | CO | FAS 270 - RSP 4HR RPLC 3 YR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3022 | SS410 | CO | OCTEL VOICE MAIL SYSTEM (AUTOMATED ATTENDANT) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3023 | INITIAL HARDW ARE | CO | SUN V440'S SERVER - 3 YR SILVER SERV REP V440 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3606 | 15-0117 | CO | FEA High End Computers- Allen Park | 7/31/2007 | 74,420.00 | 47,546.10 | 26,873.90 | Shared- Allen Park |
| 31 | SS507 | CO | RF Scanner & Label | 1/31/2007 | 2,260.00 | 1,820.56 | 439.44 | Muzquiz- US |
| 501 | | CO | SPECTRA PC--1996 CIP (FROM GR1) | 1/1/2007 | 412.50 | 343.75 | 68.75 | Muzquiz- US |
| 2803 | | CO | MAINTENANCE SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2804 | SS507 | CO | HP LASERJET 2430TN PRINTER (1 OF 2) | 1/1/2007 | 715.33 | 596.10 | 119.23 | Muzquiz- US |
| 2805 | SS507 | CO | HP LASERJET 2430TN PRINTER (2 OF 2) | 1/1/2007 | 715.33 | 596.10 | 119.23 | Muzquiz- US |
| 2806 | MU407 | CO | HP PROLIANT ML370 (2) / VPN-1 EDGE X16 | 1/1/2007 | 1,650.86 | 1,375.72 | 275.14 | Muzquiz- US |
| 2807 | MU407 | CO | HP PROLIANT ML370 (2) / VPN-1 EDGE X16 | 1/1/2007 | 833.33 | 694.45 | 138.88 | Muzquiz- US |
| 2808 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (1 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |
| 2809 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (2 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |

| 2810 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (3 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |
| 2811 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (4 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |
| 2812 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (5 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |
| 2813 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (6 OF 7) | 1/1/2007 | 2,823.54 | 2,352.94 | 470.60 | Muzquiz- US |
| 2814 | SS507 | CO | SYMBOL - GEMINI ON BOARD RADIO (7 OF 7) | 1/1/2007 | 2,823.55 | 2,352.94 | 470.61 | Muzquiz- US |
| 2815 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (1 OF 6) | 1/1/2007 | 3,573.40 | 2,977.83 | 595.57 | Muzquiz- US |
| 2816 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (2 OF 6) | 1/1/2007 | 3,573.40 | 2,977.83 | 595.57 | Muzquiz- US |
| 2817 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (3 OF 6) | 1/1/2007 | 3,573.40 | 2,977.83 | 595.57 | Muzquiz- US |
| 2818 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (4 OF 6) | 1/1/2007 | 3,573.40 | 2,977.83 | 595.57 | Muzquiz- US |
| 2819 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (5 OF 6) | 1/1/2007 | 3,573.40 | 2,977.83 | 595.57 | Muzquiz- US |
| 2820 | SS507 | CO | SYMBOL GEMINI ON-BOARD RF SCANNER (6 OF 6) | 1/1/2007 | 3,573.41 | 2,977.85 | 595.56 | Muzquiz- US |
| 2821 | SS507 | CO | ZEBRA 105SL ETHERNET PRINTER | 1/1/2007 | 1,203.92 | 1,003.28 | 200.64 | Muzquiz- US |
| 2822 | SS507 | CO | ZEBRA 105SL PRINTER W/ DPI & WIRELESS PRINTSERVER | 1/1/2007 | 1,468.17 | 1,223.46 | 244.71 | Muzquiz- US |
| 3070 | SS215 | CO | (2) ULTRA 60 WORKSTATIONS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3073 | SS524 | CO | 144GB DISK DRIVE - UPGRADE CAD FILE SERVER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3074 | SS525 | CO | 144GB DISK DRIVE - UPGRADE CAD FILE SERVER (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3075 | SS211 | CO | ADD'L NETWORK PORTS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3076 | SS534 | CO | CAD Equipment Upgrade (16 CAD computers, 5 monitors, 8 mouses | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3077 | SS315 | CO | CITRIX SERVER - HP PROLIANT DL380 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3079 | SS518 | CO | HP XW8200 CAD WORKSTATION W/ LCD MONITOR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3082 | SS217 | CO | LOAD FRAME FOR TEST LAB | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3083 | SS403 | CO | NetApp F85 & F720/IBM Tape | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3084 | SS220 | CO | PNEUMATIC TEST CELL | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3085 | SS402 | CO | REPLACE FINITE ELEMENT COMPUTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3086 | SS522 | CO | SUN FIRE V440 SERVER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3087 | SS523 | CO | SUN FIRE V440 SERVER (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3088 | SS527 | CO | SUNBLADE 2500 CAD WORKSTATION - 2008 MAZDA 6 PRGRM | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3089 | SS214 | CO | UNIX STATIONS / | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | NETWORK APPLICATION | | | | | Engineering |
| 34 | 15-0015 | CO | DL380 Server for Q Strat Software | 1/2/2007 | 6,278.75 | 5,232.29 | 1,046.46 | Shared- Finance Center |
| 35 | 15-0016 | CO | DL380 Server for Q Strat Software | 1/2/2007 | 6,278.75 | 5,232.29 | 1,046.46 | Shared- Finance Center |
| 36 | 15-0008 | CO | Second AS400 upgrade (IBM 520) for Disaster Recovery (in Grabill Data Center) | 1/31/2007 | 181,589.52 | 146,280.43 | 35,309.09 | Shared- Finance Center |
| 37 | 15-0001 | CO | ML370 Server for FRX Report Writer | 1/31/2007 | 10,128.40 | 8,158.97 | 1,969.43 | Shared- Finance Center |
| 38 | 15-0003 | CO | Overland Backup Unit- AD Migration | 1/31/2007 | 19,464.26 | 15,679.53 | 3,784.73 | Shared- Finance Center |
| 39 | 15-0004 | CO | Tape Backup- AD Migration | 1/31/2007 | 1,362.26 | 1,097.31 | 264.95 | Shared- Finance Center |
| 40 | 15-0005 | CO | ML370 Server- AD Migration | 1/31/2007 | 7,090.98 | 5,712.18 | 1,378.80 | Shared- Finance Center |
| 41 | 15-0006 | CO | ML370 Server- AD Migration | 1/31/2007 | 6,797.21 | 5,475.52 | 1,321.69 | Shared- Finance Center |
| 42 | 15-0007 | CO | DL380 Server- AD Migration | 1/31/2007 | 6,841.92 | 5,511.55 | 1,330.37 | Shared- Finance Center |
| 43 | 15-0002 | CO | DL380 Server for FRX Forecaster | 1/31/2007 | 10,128.40 | 8,158.97 | 1,969.43 | Shared- Finance Center |
| 44 | 15-0112 | CO | HP DL380 Server- Numera Help Desk Software | 9/12/2007 | 6,822.49 | 4,169.30 | 2,653.19 | Shared- Finance Center |
| 45 | 15-0113 | CO | HP DL360 Server- Numera Help Desk Software | 9/12/2007 | 3,577.29 | 2,186.13 | 1,391.16 | Shared- Finance Center |
| 582 | 97-114-121200 | CO | PAYROLL SYS HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3120 | SS316 | CO | 18KVA FERRO UPS & BATTERY FOR IONIA DATA CENTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3121 | SS210 | CO | 2ND TAPE DRIVE & ADD'L SECTS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3123 | 99-1074 | CO | Additional disk space to AS400, 8.58 GB DASD | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3124 | SS203 | CO | APC BACK UPS PRO 280 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3125 | SS212 | CO | BAR CODING HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3126 | SS212 | CO | BAR CODING HARDWARE (ADD'L COSTS - 2003) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3127 | SS212 | CO | BARCODING HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3129 | SS307 | CO | CHECK PRINTER FOR PAYROLL | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3130 | SS203 | CO | CIMAX 6000 WALL MOUNT (TIME CLOCKS) / SLOT READERS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3131 | SS105 | CO | COLOR LASER PRINTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3133 | SS212 | CO | EDI HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3134 | SS212 | CO | EDI HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3135 | 99-1072 | CO | Enterprise switch 2924C-XL-EN 10/100 (internal network) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3136 | SS301 | CO | HP 9100C DIGITAL SENDER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3137 | SS306 | CO | HP LASER JET PRINTER - INTERNAL AUDIT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3138 | SS519 | CO | HP PROLIANT ML370 - eREQ SERVER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3139 | SS515 | CO | HP PROLIANT ML370 HERTZLER SERVER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3140 | SS212 | CO | MAPICS HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3141 | SS212 | CO | MAPICS HARDWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3142 | SS511 | CO | NEW MAXIMO SQL SERVER (MRO) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3144 | SS531 | CO | RF SCANNING EQUIP | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3145 | SS409 | CO | RF SITE SURVEY (MUZQUIZ) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3146 | SS607 | CO | Upgrade Network Switch | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3147 | SS203 | CO | ZEBRA EXTERNAL ETHERNET / ZEBRA 105SL THERMAL PRINTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3718 | 15-0115 | CO | HP ML 370 Upgrade Supply Web Server | 1/1/2008 | 8,356.91 | 4,178.46 | 4,178.45 | Shared- Finance Center |
| 3719 | 15-0116 | CO | HP ML 370 Upgrade Supply Web Server | 1/1/2008 | 8,356.91 | 4,178.46 | 4,178.45 | Shared- Finance Center |
| 3763 | 15-0127 | CO | Access Points for Wireless Scanners- GM Sequencing- Shelbyville | 6/30/2008 | 1,327.69 | 442.56 | 885.13 | Shared- Finance Center |
| 3764 | 15-0128 | CO | UPS- GM Sequencing- Shelbyville | 6/30/2008 | 1,996.46 | 665.49 | 1,330.97 | Shared- Finance Center |
| 3765 | 15-0129 | CO | Zebra 105SL Ethernet Printer- GM Sequencing- Shelbyville | 6/30/2008 | 2,214.07 | 738.02 | 1,476.05 | Shared- Finance Center |
| 3766 | 15-0130 | CO | Zebra 105SL Ethernet Printer- GM Sequencing- Shelbyville | 6/30/2008 | 2,214.06 | 738.02 | 1,476.04 | Shared- Finance Center |
| 4008 | 15-0136 | CO | Fax Server | 10/9/2008 | 654.48 | 163.62 | 490.86 | Shared- Finance Center |
| 4010 | 15-0138 | CO | Voice System Upgrade- GR 29th St | 10/31/2008 | 5,157.46 | 1,146.11 | 4,011.35 | Shared- Finance Center |
| 4015 | 15-0139 | CO | Voice, Data Sys Upg (to MPLS backbone, increase band width, DS3's @ loc 01,15,43 | 10/31/2008 | 383,949.06 | 87,475.55 | 296,473.51 | Shared- Finance Center |
| 4227 | 15-0141 | CO | Voice over IP (VoIP) | 6/30/2009 | 31,960.84 | 0.00 | 31,960.84 | Shared- Finance Center |
| | | **CO Total** | | | 837,432.81 | 402,157.86 | 435,274.95 | |
| 3026 | 00-1070 | FF | (18) Workstations for Dearborn office | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3027 | 00-1030 | FF | Artwork | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3029 | 00-1072 | FF | Conference table | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3030 | 00-1072 | FF | Cubicles, desktops, panels | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3031 | 00-1030 | FF | Cubicles, file cabinets, desktops | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3032 | 98-1046 | FF | Dearborn office furniture | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3033 | 00-1030 | FF | Desks, credenzas, organizers, chairs | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3034 | SS206 | FF | DISPLAY CASE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3035 | 00-1072 | FF | Executive chairs (7) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3036 | 99-98-1169 | FF | Furniture for Dearborn office | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3037 | 98-1106 | FF | Furniture for Dearborn reception area | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3038 | 00-1030 | FF | Furniture whips | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3039 | SS310 | FF | NEW HR WORK AREA - DBRN CORP | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3040 | 00-1030 | FF | Oak shadow box frames (5) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3041 | 99-1078 | FF | Office furniture for new employees in Dearborn | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3042 | 00-1072 | FF | Office high back chairs (24) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3043 | 00-1072 | FF | Phone table, serving table | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3044 | 00-1030 | FF | Pictures for executive room | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3045 | 00-1072 | FF | Receptionist desk/credenza, end tables | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3046 | 98-1096 | FF | Table & chairs for Mr. Bartons conference room | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3090 | SS401 | FF | OFFICE FURNITURE FOR GR 5 TEST LAB | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3148 | | FF | ADD'L FURNITURE FOR IS DEPT - ADD TO ASSET #239 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3149 | 00-1019 | FF | Company sign for front entrance | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3150 | 00-1019 | FF | Cubicles, chairs, desks, file cabinets | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3151 | | FF | FILE CABINETS FOR ACCTS PAYABLE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3152 | | FF | FURNITURE - A/P (FINANCE CTR) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3153 | | FF | FURNITURE - DELIVER & INSTALL | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3154 | SS306 | FF | FURNITURE FOR INTERNAL AUDIT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3155 | | FF | GRFC FURNITURE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3156 | SS203 | FF | OFFICES/3RD FLOOR @ FINANCE CENTER (TELEPHONE SYSTEM) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3157 | 00-1019 | FF | Plants, artwork, pictures, table mats | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3600 | | FF | SHELVING FOR COMPUTER ROOM (FROM GR7 12/07) | 1/1/2007 | 96.67 | 22.68 | 22.65 | Shared- Finance Center |
| 3736 | 15-0124 | FF | 12 Herman Miller AO2 Series Panel Workstations- Headquarter Expansion | 4/30/2008 | 13,386.72 | 3,123.57 | 10,263.15 | Shared- Finance Center |
| | | FF Total | | | 13,483.39 | 3,146.25 | 10,285.80 | |
| 3812 | 15-0133 | LE | Electric, Cabling - Office- Allen Park | 8/18/2008 | 22,741.18 | 2,165.83 | 20,575.35 | Shared- Allen Park |
| 53 | | LE | Fresh Start Accounting- Write up/ (Write down) of Asset Value to Hilco Appraisal | 12/31/2006 | 2,658,583.21 | 1,563,872.46 | 1,094,710.75 | Muzquiz- US |
| 3717 | 15-0123 | LE | Air Conditioning Unit- FC Server Room | 1/1/2008 | 5,168.60 | 1,691.55 | 3,477.05 | Shared- Finance Center |
| | | LE Total | | | 2,686,492.99 | 1,567,729.84 | 1,118,763.15 | |
| 3595 | | ME | AIR BLOW ARC PLASMA TREATER (FROM GR7 12/07) | 1/1/2007 | 998.21 | 167.14 | 300.90 | Shared- Allen Park |
| 3596 | | ME | RO-PACK CONTAINERS (FROM GR7 12/07) | 1/1/2007 | 7,306.34 | 995.00 | 1,614.79 | Shared- Allen Park |
| 3597 | | ME | RETURNABLE INTERPLANT PACKAGING (FROM GR7 12/07) | 1/1/2007 | 10,939.44 | 1,489.80 | 2,417.71 | Shared- Allen Park |
| 3599 | MU415 | ME | COMET C64S SINGLE STATION VACFORM MACHINE (FROM GR7 | 1/1/2007 | 34,399.43 | 12,285.53 | 22,113.90 | Shared- Allen Park |

| | | | | 12/07) (PREV- MUZQUIZ 11/07) | | | | |
|---|---|---|---|---|---|---|---|---|
| 3733 | 42-0098 | ME | ELECTRIC HOIST - 2000 (FROM JACKSON 05/08) | 1/1/2007 | 998.69 | 354.25 | 644.44 | Shared- Allen Park |
| 4191 | 21-0151 | ME | Denali Vac Form Fascia in R&D (from Det 04/09) (from Fow 09/07) (from GR1 06/06) | 1/1/2007 | 41,637.17 | 8,289.37 | 10,314.12 | Shared- Allen Park |
| 4192 | 21-0153 | ME | Upg Press Controls in R&D (from Det 04/09) (from Fow 09/07) (from GR1 06/06) | 1/1/2007 | 644.83 | 128.38 | 159.73 | Shared- Allen Park |
| 65 | 32-0018 | ME | 150 TON VAN DORN PRESS #480 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 66 | 33-0019 | ME | 250 TON CINCINNATI MILACRON INJ MOLD MACHINE #23 (FROM DEARBORN) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 502 | | ME | (2) INJECTION WATER TEMP. CONTROLLER | 1/1/2007 | 909.11 | 324.68 | 584.43 | Muzquiz- US |
| 503 | 21-0011 | ME | 1000 TON INJECTION MOLDING PRESS #1409 | 1/1/2007 | 50,351.71 | 17,982.73 | 32,368.98 | Muzquiz- US |
| 504 | 910055 | ME | 14-500 TON INJECTION | 1/1/2007 | 34,038.79 | 12,156.73 | 21,882.06 | Muzquiz- US |
| 505 | | ME | 500 LB. CAPACITY DRYING HOPPER | 1/1/2007 | 402.61 | 143.80 | 258.81 | Muzquiz- US |
| 506 | 21-0031 | ME | 500 TON CINCINNATI INJECTION MOLD PRESS #1402 | 1/1/2007 | 31,234.42 | 11,155.15 | 20,079.27 | Muzquiz- US |
| 507 | 21-0030 | ME | 500 TON CINCINNATI INJECTION MOLD PRESS #1403 | 1/1/2007 | 31,234.42 | 11,155.15 | 20,079.27 | Muzquiz- US |
| 508 | 25-0021 | ME | 700 TON  VAN DORN NJECTION MOLDING PRESS #5 | 1/1/2007 | 13,649.64 | 4,874.88 | 8,774.76 | Muzquiz- US |
| 510 | 21-0026 | ME | COMPU-DRY DEHUMIDIFYING DRYER | 1/1/2007 | 1,363.67 | 487.03 | 876.64 | Muzquiz- US |
| 511 | 21-0141 | ME | CONAIR DUAL ZONE PROCESS WATER THERMOLATOR | 1/1/2007 | 376.63 | 134.51 | 242.12 | Muzquiz- US |
| 512 | 21-0019 | ME | CONAIR INDY PICK & PLACE ROBOT FOR PRESS #1409 | 1/1/2007 | 2,214.33 | 790.83 | 1,423.50 | Muzquiz- US |
| 514 | | ME | CONTROL PACKAGE FOR PAINT BOOTH (2 of 4) (FROM GR7) | 1/1/2007 | 1,794.40 | 640.85 | 1,153.55 | Muzquiz- US |
| 515 | 27-0038 | ME | CRANE #4 - 15 TON BRIDGE CRANE | 1/1/2007 | 3,337.73 | 1,192.03 | 2,145.70 | Muzquiz- US |
| 516 | FROM GR7 | ME | DRYER - CONAIR #15 | 1/1/2007 | 844.17 | 301.50 | 542.67 | Muzquiz- US |
| 517 | 21-0046 | ME | FANUC P-100 PAINT SPRAY ROBOT W/CONTROLLER & ELECTRICAL CABINET | 1/1/2007 | 7,104.05 | 2,537.18 | 4,566.87 | Muzquiz- US |
| 518 | 21-0006 | ME | FANUC S-12-RJ2 6-AXIS ROBOT (1 OF 2) | 1/1/2007 | 14,701.61 | 5,250.58 | 9,451.03 | Muzquiz- US |
| 519 | 21-0011 | ME | FILTER FOR QUICK CHANGE BARRELL ON PRESS #1409 | 1/1/2007 | 220.78 | 78.85 | 141.93 | Muzquiz- US |
| 520 | | ME | GRANULATOR | 1/1/2007 | 1,844.20 | 658.65 | 1,185.55 | Muzquiz- US |
| 521 | 98061 | ME | HAMDEN FOAM TESTER | 1/1/2007 | 454.55 | 162.34 | 292.21 | Muzquiz- US |
| 522 | FROM GR7 | ME | HOT RUNNER CONTROLLER #10 | 1/1/2007 | 493.52 | 176.25 | 317.27 | Muzquiz- US |
| 526 | 21-0017 | ME | MILACRON INJECTION MOLDING PROCESS WATER THERMOLATOR (1 OF 2) | 1/1/2007 | 1,948.09 | 695.75 | 1,252.34 | Muzquiz- US |
| 527 | 21-0017 | ME | MILACRON INJECTION MOLDING PROCESS | 1/1/2007 | 1,948.09 | 695.75 | 1,252.34 | Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528 | 21-0011 | ME | WATER THERMOLATOR (2 OF 2)<br>MIX NOZZLE FOR PRESS #1409 | 1/1/2007 | 337.67 | 120.60 | 217.07 Muzquiz- US |
| 529 | 98054 | ME | MIXHEAD FOR CRITERION | 1/1/2007 | 2,116.93 | 756.05 | 1,360.88 Muzquiz- US |
| 530 | 52 | ME | MIXHEAD SWITCHING STATION | 1/1/2007 | 4,532.58 | 1,618.78 | 2,913.80 Muzquiz- US |
| 531 | FROM GR7 | ME | NELMOR BEDSIDE-THE-PRESS GRANULATOR #25 | 1/1/2007 | 1,259.77 | 449.93 | 809.84 Muzquiz- US |
| 532 | 94174 | ME | NELMOR BESIDE-THE-PRESS GRANULATOR 1000T | 1/1/2007 | 1,415.62 | 505.58 | 910.04 Muzquiz- US |
| 533 | 27-0039 | ME | PAINT BOOTH #1 | 1/1/2007 | 10,359.53 | 3,699.83 | 6,659.70 Muzquiz- US |
| 534 | 27-0040 | ME | PAINT BOOTH #2 (FROM GR7) | 1/1/2007 | 10,359.53 | 3,699.83 | 6,659.70 Muzquiz- US |
| 535 | | ME | PAINT ROBOT INFORMATION (1 of 4) (FROM GR7) | 1/1/2007 | 1,511.21 | 539.64 | 971.57 Muzquiz- US |
| 536 | | ME | PAINT ROBOT INFORMATION (2 of 4) (FROM GR7) | 1/1/2007 | 1,511.21 | 539.64 | 971.57 Muzquiz- US |
| 537 | 27-0008 | ME | PRESS #18 - BARRELL AND CHECK RING | 1/1/2007 | 3,558.52 | 1,270.90 | 2,287.62 Muzquiz- US |
| 538 | 27-0008 | ME | PRESS #18 - REBUILD / DOWNSIZE 1500 TON CINCINNATI PRESS | 1/1/2007 | 3,610.46 | 1,289.45 | 2,321.01 Muzquiz- US |
| 539 | 27-0008 | ME | PRESS #18 - SCREW FEEDER | 1/1/2007 | 3,539.71 | 1,264.18 | 2,275.53 Muzquiz- US |
| 540 | 21-0011 | ME | QUICK CHANGE BARRELL ON VAN DORN PRESS #1409 | 1/1/2007 | 2,532.52 | 904.48 | 1,628.04 Muzquiz- US |
| 541 | 21-0001 | ME | VAC FORM BUCKS & RPT ROBOTIC WATER JET FIXTURE | 1/1/2007 | 2,743.33 | 979.78 | 1,763.55 Muzquiz- US |
| 543 | FROM GR7 | ME | WATER TEMPERATURE CONTROL UNIT #32 | 1/1/2007 | 480.53 | 171.63 | 308.90 Muzquiz- US |
| 544 | | ME | WEIGH SCALE BLENDER | 1/1/2007 | 1,155.87 | 412.83 | 743.04 Muzquiz- US |
| 545 | FROM GR7 | ME | WEIGH SCALE BLENDER #10 | 1/1/2007 | 1,129.89 | 403.53 | 726.36 Muzquiz- US |
| 546 | 25-0094 | ME | WHITLOCK DEHUMIDIFYING DRYER #19 | 1/1/2007 | 844.17 | 301.50 | 542.67 Muzquiz- US |
| 568 | FROM GR7 | ME | 500 TON VAN DORN | 1/1/2007 | 5,000.11 | 1,785.75 | 3,214.36 Muzquiz- US |
| 573 | | ME | LINCOLN MIG WELDER - POWER SUPPLY (FROM ANGOLA 12/06) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 574 | | ME | WELD LINE 3 MILLER 400 AMP INVERTER W/AUTO LINK (1 OF 4) (FROM ANGOLA 12/06) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 575 | | ME | WELD LINE 3 MILLER 400 AMP INVERTER W/AUTO LINK (2 OF 4) (FROM ANGOLA 12/06) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 576 | | ME | WELD LINE 3 MILLER 400 AMP INVERTER W/AUTO LINK (3 OF 4) (FROM ANGOLA 12/06) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 577 | | ME | WELD LINE 3 MILLER 400 AMP INVERTER W/AUTO LINK (4 OF 4) (FROM ANGOLA 12/06) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 2823 | 32-0016 | ME | 375 TON CINCINNATI MILACRON HYDRAULIC PLASTIC PRESS #410 | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 2824 | | ME | 9 X 10 GRANULATOR | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | MACHINE (FROM BRANTFORD) | | | | | |
| 2825 | 34-0090 | ME | AEC WATER RECIRCULATING TEMP CONTROL SYSTEM #270 (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2826 | 34-0091 | ME | AEC WATER RECIRCULATING TEMP CONTROL SYSTEM #280 (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2829 | 34-0095 | ME | CH74 WHITLOCK DRYER HOPPER & VACUUM AUTOLOADER (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2830 | | ME | CONAIR DRYER (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2831 | | ME | CONAIR DRYER (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2832 | | ME | CONAIR DRYER (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2834 | 34-0012 | ME | PRESS #100 - 700 TON CINCINNATI MILACRON PRESS (FROM BRANTFORD) | 1/1/2007 | 10,547.97 | 3,767.13 | 6,780.84 | Muzquiz- US |
| 2835 | 34-0009 | ME | PRESS #180 - 1000 TON VAN DORN INJECTION MOLD PRESS (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2836 | 34-0015 | ME | PRESS #95 - 500 TON VAN DORN MODEL (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2837 | | ME | PRESS UPGRADES - LEASED PRESS #18 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2838 | | ME | PRESS UPGRADES - LEASED PRESS #19 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2840 | | ME | THORSON-MCCOSH PLASTIC MATERIAL DRYER (FROM BRANTFORD) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2841 | | ME | (4) GMT800 LUXURY CONSOLE ARM RESTS | 1/1/2007 | 46,946.43 | 16,766.58 | 30,179.85 | Muzquiz- US |
| 2842 | | ME | 1- DAYTON SHOP FAN | 1/1/2007 | 2.42 | 0.88 | 1.54 | Muzquiz- US |
| 2843 | | ME | 15 TON CRANE | 1/1/2007 | 9,212.65 | 3,290.23 | 5,922.42 | Muzquiz- US |
| 2844 | 33-0023 | ME | 150 TON VAN DORN PLASTIC INJECTION MOLD MACHINE #28 (FROM DEARBORN) | 1/1/2007 | 814.17 | 290.78 | 523.39 | Muzquiz- US |
| 2845 | | ME | 1-LTCM/3-0813 Conveyor | 1/1/2007 | 57.01 | 20.38 | 36.63 | Muzquiz- US |
| 2846 | 33-0018 | ME | 200 TON VAN DORN PLASTIC INJECTION MOLD MACHINE #22J (FROM DEARBORN) | 1/1/2007 | 959.64 | 342.73 | 616.91 | Muzquiz- US |
| 2847 | 33-0026 | ME | 200 TON VAN DORN PLASTIC INJECTION MOLD MACHINE #31 | 1/1/2007 | 904.36 | 323.00 | 581.36 | Muzquiz- US |
| 2849 | 33-0028 | ME | 28 TON ARBURG HORIZONTAL INJECTION MOLD MACHINE #33 (FROM DEARBORN) | 1/1/2007 | 335.88 | 119.95 | 215.93 | Muzquiz- US |
| 2850 | 33-0022 | ME | 300 TON VAN DORN PLASTIC INJECTION MOLD MACHINE #27 (FROM DEARBORN) | 1/1/2007 | 1,010.12 | 360.75 | 649.37 | Muzquiz- US |
| 2851 | 35-0050 | ME | 3500 T INJECTION PRESS, added rebuild 5-3-2-00 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2852 | MU509 | ME | 40 TON BRIDGE CRANE | 1/1/2007 | 83,466.66 | 29,809.53 | 53,657.13 | Muzquiz- US |
| 2853 | | ME | 45/0 TETHERED SPECTRO | 1/1/2007 | 575.79 | 205.63 | 370.16 | Muzquiz- US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | PHOTOMETER (FROM GR1) | | | | | |
| 2854 | 33-0019 | ME | 57MM Barrel ( A ) for Press #23 (from Dearborn) | 1/1/2007 | 89.43 | 31.95 | 57.48 | Muzquiz- US |
| 2855 | 33-0022 | ME | 57MM Barrel ( A ) for Press #27 (from Dearborn) | 1/1/2007 | 2.53 | 0.90 | 1.63 | Muzquiz- US |
| 2856 | 21-0105 | ME | 5-TON OVERHEAD CRANE (4 OF 4) | 1/1/2007 | 5,454.03 | 1,947.88 | 3,506.15 | Muzquiz- US |
| 2857 | 33-0033 | ME | 75 TON VAN DORN PLASTIC INJECTION MOLDING MACHINE #38 (FROM DEARBORN) | 1/1/2007 | 357.85 | 127.80 | 230.05 | Muzquiz- US |
| 2858 | MU409 | ME | 990 TON ENGEL INJECTION MOLD PRESS (PURCHASED OFF LEASE) | 1/1/2007 | 71,893.79 | 25,676.35 | 46,217.44 | Muzquiz- US |
| 2859 | | ME | 990 TON PRESS | 1/1/2007 | 10,985.40 | 3,923.35 | 7,062.05 | Muzquiz- US |
| 2860 | 35-0050 | ME | ADD TO KRAUS MAFFEI PRESS (TYPE SCREW) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2862 | 33-0028 | ME | AIC EQUIPMENT & CONTROLS FOR PRESS #2 (FROM DEARBORN) | 1/1/2007 | 1,955.05 | 698.21 | 1,256.84 | Muzquiz- US |
| 2864 | | ME | AUTOMATED VINYL MACHINE (FROM GR1) | 1/1/2007 | 54,846.50 | 19,588.03 | 35,258.47 | Muzquiz- US |
| 2865 | | ME | BLUE PRINT COPIER - MJ 11 | 1/1/2007 | 549.58 | 196.26 | 353.32 | Muzquiz- US |
| 2866 | 21-0048 | ME | CANNON FOAM DISPENSING MACHINE | 1/1/2007 | 30,532.66 | 10,904.53 | 19,628.13 | Muzquiz- US |
| 2867 | MU414 | ME | CENTRAL COOLING WATER DISTRIBUTION / INSTALLATION | 1/1/2007 | 10,881.41 | 3,886.23 | 6,995.18 | Muzquiz- US |
| 2868 | | ME | CHILLER / DRYER HOPPER COMBO | 1/1/2007 | 467.54 | 166.98 | 300.56 | Muzquiz- US |
| 2869 | RX00030 6 | ME | CHILLER TEMP CONTROLLER | 1/1/2007 | 32.91 | 11.73 | 21.18 | Muzquiz- US |
| 2870 | | ME | CINNCINATTI 700 TON PRESS / MACO 4000 (OLD PR 37) | 1/1/2007 | 570.32 | 203.70 | 366.62 | Muzquiz- US |
| 2871 | 33-0001 | ME | CMM MACHINE | 1/1/2007 | 3,608.29 | 1,288.68 | 2,319.61 | Muzquiz- US |
| 2873 | 33-0045 | ME | CONAIR DRYER - D-23 (FROM DEARBORN) | 1/1/2007 | 26.45 | 9.45 | 17.00 | Muzquiz- US |
| 2874 | 33-0046 | ME | CONAIR DRYER - D-33 (FROM DEARBORN) | 1/1/2007 | 26.45 | 9.45 | 17.00 | Muzquiz- US |
| 2877 | 97058 | ME | CRITERION TABLE (PURCHASED IN PIECES ASSEMBLED HERE) | 1/1/2007 | 1,376.66 | 491.68 | 884.98 | Muzquiz- US |
| 2878 | 33-0018 | ME | ELECTRICAL UPGRADE - PRESS #22 (FROM DEARBORN) | 1/1/2007 | 2,985.41 | 1,066.23 | 1,919.18 | Muzquiz- US |
| 2879 | 33-0022 | ME | ELECTRICAL UPGRADE ON PRESS #27 (ADDITIONAL) (FROM DEARBORN) | 1/1/2007 | 3,022.90 | 1,079.60 | 1,943.30 | Muzquiz- US |
| 2880 | 35-0050 | ME | END UPGRADE ON KM | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2881 | 33-0010 | ME | EQUIP REFURBISHMENT - PRESS #11 | 1/1/2007 | 1,345.28 | 480.45 | 864.83 | Muzquiz- US |
| 2882 | 33-0022 | ME | EQUIP REFURBISHMENT - PRESS #27 (FROM DEARBORN) | 1/1/2007 | 1,345.27 | 480.45 | 864.82 | Muzquiz- US |
| 2883 | 33-0023 | ME | EQUIP REFURBISHMENT - PRESS #28 (FROM DEARBORN) | 1/1/2007 | 1,345.27 | 480.45 | 864.82 | Muzquiz- US |
| 2884 | 33-0026 | ME | EQUIP REFURBISHMENT - PRESS #31 (FROM DEARBORN) | 1/1/2007 | 1,345.27 | 480.45 | 864.82 | Muzquiz- US |
| 2885 | 33-0028 | ME | EQUIP REFURBISHMENT - PRESS #33 (FROM DEARBORN) | 1/1/2007 | 1,345.27 | 480.45 | 864.82 | Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2886 | | ME | EQUIPMENT & CONTROLS FOR LEASED PRESS #18 (FROM DEARBORN) | 1/1/2007 | 2,962.97 | 1,058.18 | 1,904.79 Muzquiz- US |
| 2887 | | ME | EQUIPMENT & CONTROLS FOR LEASED PRESS #19 (FROM DEARBORN) | 1/1/2007 | 628.59 | 224.50 | 404.09 Muzquiz- US |
| 2889 | 33-0019 | ME | EQUIPMENT REFURBISHMENT - PRESS #23 (FROM DEARBORN) | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2890 | 33-0020 | ME | EQUIPMENT REFURBISHMENT - PRESS #25 | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2891 | 33-0022 | ME | EQUIPMENT REFURBISHMENT - PRESS #27 (FROM DEARBORN) | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2892 | 33-0023 | ME | EQUIPMENT REFURBISHMENT - PRESS #28 (FROM DEARBORN) | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2893 | 33-0026 | ME | EQUIPMENT REFURBISHMENT - PRESS #31 (FROM DEARBORN) | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2894 | 33-0028 | ME | EQUIPMENT REFURBISHMENT - PRESS #33 (FROM DEARBORN) | 1/1/2007 | 2,447.47 | 874.10 | 1,573.37 Muzquiz- US |
| 2895 | 33-0018 | ME | EQUIPMENT UPGRADE & REFURBISHMENT - PRESS #22 (FROM DEARBORN) | 1/1/2007 | 1,674.82 | 598.15 | 1,076.67 Muzquiz- US |
| 2896 | 33-0023 | ME | EQUIPMENT UPGRADE & REFURBISHMENT - PRESS #28 (FROM DEARBORN) | 1/1/2007 | 1,674.82 | 598.15 | 1,076.67 Muzquiz- US |
| 2897 | FROM GR7 | ME | FLOOR LEVEL GAYLORD TIPSTERS | 1/1/2007 | 129.87 | 46.38 | 83.49 Muzquiz- US |
| 2898 | | ME | FLO-THRU HOPPER ON STEEL STAND | 1/1/2007 | 7.46 | 2.68 | 4.78 Muzquiz- US |
| 2899 | | ME | GT420 HOPPER W/SELECTOR VALVE | 1/1/2007 | 690.41 | 246.58 | 443.83 Muzquiz- US |
| 2900 | SS609 | ME | Hoffman AGS-110 Goniometer System | 1/1/2007 | 26,550.36 | 9,482.28 | 17,068.08 Muzquiz- US |
| 2901 | SS609 | ME | Hoffman Sphere/ photometer | 1/1/2007 | 1,858.52 | 663.75 | 1,194.77 Muzquiz- US |
| 2902 | SS609 | ME | HP 6031A Power Supply | 1/1/2007 | 371.71 | 132.75 | 238.96 Muzquiz- US |
| 2903 | 35-0051 | ME | Hydra jaws system (KM press) | 1/1/2007 | 2,128.39 | 760.15 | 1,368.24 Muzquiz- US |
| 2904 | | ME | IMS HOPPER LOADER | 1/1/2007 | 274.03 | 97.88 | 176.15 Muzquiz- US |
| 2905 | 25-0136 | ME | INDY ROBOT FOR PRESS #3 | 1/1/2007 | 3,948.14 | 1,410.05 | 2,538.09 Muzquiz- US |
| 2906 | MU402 | ME | JUKI 110V LU1510N SWING MACHINE (2 OF 2) | 1/1/2007 | 1,404.35 | 501.55 | 902.80 Muzquiz- US |
| 2907 | MU402 | ME | JUKI 110V PLC1660 SWING MACHINE (1 OF 2) | 1/1/2007 | 3,055.37 | 1,091.18 | 1,964.19 Muzquiz- US |
| 2908 | | ME | LEASED HPM PRESS #18 - SET UP/ INSTALLATION COSTS (FROM DEARBORN) | 1/1/2007 | 1,038.60 | 370.93 | 667.67 Muzquiz- US |
| 2909 | | ME | LEASED HPM PRESS #19 - SET UP/INSTALLATION COSTS (FROM DEARBORN) | 1/1/2007 | 1,038.60 | 370.93 | 667.67 Muzquiz- US |
| 2910 | 21-0049 | ME | LINEAR VIBRATION WELDER (FROM GR1) | 1/1/2007 | 11,597.64 | 4,142.03 | 7,455.61 Muzquiz- US |
| 2911 | | ME | LOADER - DURALOAD VACUUM RECEIVER | 1/1/2007 | 766.04 | 273.60 | 492.44 Muzquiz- US |
| 2912 | 33-0018 | ME | MACHINE REFURBISHMENT - PRESS #22 (FROM DEARBORN) | 1/1/2007 | 1,972.87 | 704.60 | 1,268.27 Muzquiz- US |
| 2913 | 33-0019 | ME | MACHINE REFURBISHMENT - PRESS #23 (FROM DEARBORN) | 1/1/2007 | 1,972.87 | 704.60 | 1,268.27 Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2914 | 33-0023 | ME | MACHINE REFURBISHMENT - PRESS #28 (FROM DEARBORN) | 1/1/2007 | 1,972.87 | 704.60 | 1,268.27 Muzquiz- US |
| 2915 | 33-0028 | ME | MACHINE REFURBISHMENT - PRESS #32 (FROM DEARBORN) | 1/1/2007 | 1,651.17 | 589.70 | 1,061.47 Muzquiz- US |
| 2916 | 33-0173 | ME | MAGUIRE COLOR BLENDER - CB-0 (FROM DEARBORN) | 1/1/2007 | 384.25 | 137.23 | 247.02 Muzquiz- US |
| 2917 | 33-0166 | ME | MAGUIRE COLOR BLENDER - CB-1 (FROM DEARBORN) | 1/1/2007 | 384.25 | 137.23 | 247.02 Muzquiz- US |
| 2918 | 33-0170 | ME | MAGUIRE COLOR BLENDER - CB-16 (FROM DEARBORN) | 1/1/2007 | 384.26 | 137.25 | 247.01 Muzquiz- US |
| 2919 | 33-0165 | ME | MAGUIRE COLOR BLENDER - CB-34 | 1/1/2007 | 384.26 | 137.25 | 247.01 Muzquiz- US |
| 2920 | 33-0168 | ME | MAGUIRE COLOR BLENDER - CB-9 (FROM DEARBORN) | 1/1/2007 | 384.25 | 137.23 | 247.02 Muzquiz- US |
| 2922 | SS609 | ME | Melles Greiot Laser Alignment System | 1/1/2007 | 1,062.01 | 379.30 | 682.71 Muzquiz- US |
| 2923 | 33-0165 | ME | Microblender/loader | 1/1/2007 | 74.81 | 26.70 | 48.11 Muzquiz- US |
| 2924 | 33-0168 | ME | Microblender/loader (from Dearborn) | 1/1/2007 | 74.81 | 26.70 | 48.11 Muzquiz- US |
| 2925 | 33-0173 | ME | Microblender/loader (from Dearborn) | 1/1/2007 | 73.31 | 26.18 | 47.13 Muzquiz- US |
| 2926 | 33-0170 | ME | Microblender/loader (from Dearborn) | 1/1/2007 | 73.31 | 26.18 | 47.13 Muzquiz- US |
| 2927 | 33-0166 | ME | Microblender/loaderj (from Dearborn) | 1/1/2007 | 74.81 | 26.70 | 48.11 Muzquiz- US |
| 2928 | 33-0089 | ME | MISC. SHOP SUPPLIES - GRANULATOR G-13 (FROM DEARBORN) | 1/1/2007 | 94.69 | 33.83 | 60.86 Muzquiz- US |
| 2930 | 33-0104 | ME | MISC. SHOP SUPPLIES - GRANULATOR G-2 (FROM DEARBORN) | 1/1/2007 | 94.69 | 33.83 | 60.86 Muzquiz- US |
| 2931 | 33-0112 | ME | MISC. SHOP SUPPLIES - GRANULATOR G-22 (FROM DEARBORN) | 1/1/2007 | 94.69 | 33.83 | 60.86 Muzquiz- US |
| 2932 | 33-0087 | ME | MISC. SHOP SUPPLIES - GRANULATOR G-3 (FROM DEARBORN) | 1/1/2007 | 94.69 | 33.83 | 60.86 Muzquiz- US |
| 2935 | 97026 | ME | MIXHEAD--CIP 1996 | 1/1/2007 | 2,064.98 | 737.50 | 1,327.48 Muzquiz- US |
| 2937 | 33-0154 | ME | MOLD TEMPERATURE CONTROL UNIT - S-15 (FROM DEARBORN) | 1/1/2007 | 26.45 | 9.45 | 17.00 Muzquiz- US |
| 2939 | 33-0153 | ME | MOLD TEMPERATURE CONTROL UNIT - S-31 | 1/1/2007 | 26.46 | 9.45 | 17.01 Muzquiz- US |
| 2942 | 33-0141 | ME | MOLD TEMPERATURE CONTROL UNIT - S-B (FROM DEARBORN) | 1/1/2007 | 49.28 | 17.60 | 31.68 Muzquiz- US |
| 2943 | 33-0145 | ME | MOLD TEMPERATURE CONTROL UNIT - SF (FROM DEARBORN) | 1/1/2007 | 26.45 | 9.45 | 17.00 Muzquiz- US |
| 2944 | 33-0089 | ME | NELMOR GRANULATOR - G-13 (FROM DEARBORN) | 1/1/2007 | 126.24 | 45.10 | 81.14 Muzquiz- US |
| 2945 | 33-0101 | ME | NELMOR GRANULATOR - G-18 (FROM DEARBORN) | 1/1/2007 | 75.14 | 26.85 | 48.29 Muzquiz- US |
| 2946 | . | ME | NISSUI SA-35 GRANULATOR - 07MG055 (DB G6) (from GR7) | 1/1/2007 | 219.52 | 78.40 | 141.12 Muzquiz- US |
| 2947 | SS609 | ME | PF-4088 Dust Chamber | 1/1/2007 | 185.85 | 66.38 | 119.47 Muzquiz- US |
| 2948 | SS609 | ME | PF-4088 Moisture Stand | 1/1/2007 | 132.75 | 47.43 | 85.32 Muzquiz- US |
| 2949 | 33-0087 | ME | POLYMER GRANULATOR - G-3 (FROM DEARBORN) | 1/1/2007 | 81.17 | 29.00 | 52.17 Muzquiz- US |
| 2951 | 33-0098 | ME | POLYMER GRANULATOR - | 1/1/2007 | 114.25 | 40.80 | 73.45 Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | G-5 | | | | |
| 2952 | 33-0118 | ME | POLYMER GRINDER - G-19 (FROM DEARBORN) | 1/1/2007 | 80.87 | 28.88 | 51.99 Muzquiz- US |
| 2953 | 33-0104 | ME | POLYMER GRINDER - G-2 (FROM DEARBORN) | 1/1/2007 | 80.85 | 28.88 | 51.97 Muzquiz- US |
| 2954 | 33-0112 | ME | POLYMER GRINDER - G-22 (FROM DEARBORN) | 1/1/2007 | 80.86 | 28.88 | 51.98 Muzquiz- US |
| 2956 | M00-03-9001 | ME | Press #00 refurbishment | 1/1/2007 | 619.85 | 221.38 | 398.47 Muzquiz- US |
| 2957 | 27-0008 | ME | PRESS #18 - 1500 TON CINCINNATI MILACRON PRESS | 1/1/2007 | 68,806.64 | 24,573.80 | 44,232.84 Muzquiz- US |
| 2958 | 27-0008 | ME | PRESS #18 - AUTOMATED SCREW FEEDER SYSTEM | 1/1/2007 | 818.20 | 292.23 | 525.97 Muzquiz- US |
| 2959 | 27-0008 | ME | PRESS #18 - AUTOWEIGH BLENDER FOR 1500 TON CINCINNATI | 1/1/2007 | 1,220.81 | 436.00 | 784.81 Muzquiz- US |
| 2960 | 27-0008 | ME | PRESS #18 - CONAIR COMPRESSED AIR LOADER FOR 1500 TON CINCINNATI | 1/1/2007 | 181.82 | 64.95 | 116.87 Muzquiz- US |
| 2961 | 27-0008 | ME | PRESS #18 - CONAIR DEHUMIDIFYING DRYER FOR 1500 TON CINCINNATI | 1/1/2007 | 1,623.41 | 579.80 | 1,043.61 Muzquiz- US |
| 2962 | 27-0008 | ME | PRESS #18 - CONAIR DRYING HOPPER FOR 1500 TON CINCINNATI PRESS | 1/1/2007 | 493.52 | 176.25 | 317.27 Muzquiz- US |
| 2963 | 27-0008 | ME | PRESS #18 - INSTALL 1500 TON PRESS | 1/1/2007 | 909.12 | 324.70 | 584.42 Muzquiz- US |
| 2964 | 27-0008 | ME | PRESS #18 - NOZZLE FOR CINCINNATI PRESS | 1/1/2007 | 415.59 | 148.43 | 267.16 Muzquiz- US |
| 2965 | 27-0008 | ME | PRESS #18 - REPLACE CYLINDER | 1/1/2007 | 924.78 | 330.28 | 594.50 Muzquiz- US |
| 2966 | 27-0008 | ME | PRESS #18 - REPLACE CYLINDER | 1/1/2007 | 509.42 | 181.95 | 327.47 Muzquiz- US |
| 2967 | M00-03-9001 | ME | Press #18 refurbishment (from Dearborn) | 1/1/2007 | 35.37 | 12.63 | 22.74 Muzquiz- US |
| 2968 | M00-03-9001 | ME | Press #19 refurbishment (from Dearborn) | 1/1/2007 | 22.99 | 8.21 | 14.78 Muzquiz- US |
| 2969 | 33-0018 | ME | PRESS #22 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 116.25 | 41.53 | 74.72 Muzquiz- US |
| 2970 | 33-0018 | ME | Press #22 refurbishment (from Dearborn) | 1/1/2007 | 53.49 | 19.10 | 34.39 Muzquiz- US |
| 2971 | 33-0019 | ME | PRESS #23 - 250 TON CINCINNATI MILICRON PRESS (FROM DEARBORN) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 2972 | 33-0019 | ME | Press #23 refurbishment (from Dearborn) | 1/1/2007 | 181.09 | 64.68 | 116.41 Muzquiz- US |
| 2973 | 33-0022 | ME | PRESS #27 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 23.38 | 8.35 | 15.03 Muzquiz- US |
| 2974 | 33-0022 | ME | PRESS #27 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 382.47 | 136.60 | 245.87 Muzquiz- US |
| 2975 | 33-0022 | ME | Press #27 refurbishment (from Dearborn) | 1/1/2007 | 299.60 | 107.00 | 192.60 Muzquiz- US |
| 2976 | 33-0023 | ME | PRESS #28 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 23.16 | 8.28 | 14.88 Muzquiz- US |
| 2977 | 33-0023 | ME | PRESS #28 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 91.14 | 32.55 | 58.59 Muzquiz- US |
| 2978 | 33-0023 | ME | PRESS #28 REFURBISHMENT (FROM | 1/1/2007 | 10.70 | 3.83 | 6.87 Muzquiz- US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2979 | 33-0023 | ME | PRESS #28 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 50.74 | 18.13 | 32.61 | Muzquiz- US |
| 2980 | 33-0023 | ME | Press #28 refurbishment (from Dearborn) | 1/1/2007 | 1,093.13 | 390.40 | 702.73 | Muzquiz- US |
| 2981 | 33-0026 | ME | PRESS #31 REFURBISHMENT | 1/1/2007 | 98.66 | 35.25 | 63.41 | Muzquiz- US |
| 2982 | 33-0026 | ME | PRESS #31 REFURBISHMENT | 1/1/2007 | 29.88 | 10.68 | 19.20 | Muzquiz- US |
| 2983 | 33-0026 | ME | PRESS #31 REFURBISHMENT | 1/1/2007 | 129.68 | 46.33 | 83.35 | Muzquiz- US |
| 2984 | 33-0026 | ME | Press #31 refurbishment | 1/1/2007 | 19.34 | 6.90 | 12.44 | Muzquiz- US |
| 2985 | 33-0028 | ME | PRESS #33 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 89.05 | 31.80 | 57.25 | Muzquiz- US |
| 2986 | 33-0033 | ME | PRESS #38 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 61.69 | 22.03 | 39.66 | Muzquiz- US |
| 2987 | 33-0033 | ME | PRESS #38 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 15.85 | 5.68 | 10.17 | Muzquiz- US |
| 2988 | 33-0033 | ME | PRESS #38 REFURBISHMENT (FROM DEARBORN) | 1/1/2007 | 30.52 | 10.90 | 19.62 | Muzquiz- US |
| 2989 | 27-0008 | ME | PRESS #8 - WATER MANIFOLDS FOR 1500 TON PRESS | 1/1/2007 | 155.85 | 55.68 | 100.17 | Muzquiz- US |
| 2990 | MU408 | ME | PRESS / SECONDARY EQUIPMENT UPGRADE | 1/1/2007 | 5,989.51 | 2,139.13 | 3,850.38 | Muzquiz- US |
| 2991 | MU419 | ME | PRESS AND EQUIPMENT UPGRADE | 1/1/2007 | 4,363.22 | 1,558.30 | 2,804.92 | Muzquiz- US |
| 2992 | 33-0018 | ME | PRESS REFURBISHMENT #22 (FROM DEARBORN) | 1/1/2007 | 27.36 | 9.78 | 17.58 | Muzquiz- US |
| 2993 | | ME | PRESS UPGRADES - LEASED PRESS #20 | 1/1/2007 | 3,172.84 | 1,133.15 | 2,039.69 | Muzquiz- US |
| 2994 | 33-0018 | ME | PRESS UPGRADES - PRESS #22 (FROM DEARBORN) | 1/1/2007 | 3,172.84 | 1,133.15 | 2,039.69 | Muzquiz- US |
| 2995 | 35-0050 | ME | PULL BACK CYLINDER FOR KM | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 2996 | MU416 | ME | QUALITY LAB INSTRUMENTS | 1/1/2007 | 6,070.39 | 2,168.00 | 3,902.39 | Muzquiz- US |
| 2997 | 33-0101 | ME | REBUILD GRINDER - G-18 (FROM DEARBORN) | 1/1/2007 | 110.13 | 39.33 | 70.80 | Muzquiz- US |
| 2998 | 21-0011 | ME | REPAIR INJECTION MOLDING PRESS #1409 | 1/1/2007 | 2,041.89 | 729.25 | 1,312.64 | Muzquiz- US |
| 2999 | 35-0050 | ME | REPAIR MAIN ROD IN KM PRESS (ADD TO RX000503) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3000 | 35-0048 | ME | ROBOT FOR 3500 T KM PRESS | 1/1/2007 | 2,218.25 | 792.23 | 1,426.02 | Muzquiz- US |
| 3001 | 35-0048 | ME | ROBOT FOR 3500T KM PRESS | 1/1/2007 | 3,907.27 | 1,395.45 | 2,511.82 | Muzquiz- US |
| 3002 | 35-0050 | ME | ROBOT MEMORY UPGRADES TO KM | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3003 | MU417 | ME | SOFT TOUCH PAINT LINE | 1/1/2007 | 11,448.25 | 4,088.68 | 7,359.57 | Muzquiz- US |
| 3004 | 97247 | ME | SPRAY BOOTH FOR CRITERION TABLE | 1/1/2007 | 311.69 | 111.33 | 200.36 | Muzquiz- US |
| 3005 | SS609 | ME | Topcon Colorimeter/ License Lamp | 1/1/2007 | 2,655.04 | 948.23 | 1,706.81 | Muzquiz- US |
| 3008 | SS609 | ME | White box, Inc. Chart Recorder | 1/1/2007 | 26.55 | 9.48 | 17.07 | Muzquiz- US |
| 3237 | | ME | WELDING EQUIP/MUSTANG (FROM ANGOLA 02/07) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3238 | 25-0033 | ME | 700 TON 2 COLOR VAN | 1/1/2007 | 34,008.14 | 12,145.78 | 21,862.36 | Muzquiz- US |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3239 | 25-0126 | ME | DORN INJECTION MOLDING PRESS #31 (FROM GR5 05/07) ROBOT MOUNTED FOR VAN DORN PRESS #31 (FROM GR5 05/07) | 1/1/2007 | 9,395.29 | 3,355.48 | 6,039.81 | Muzquiz- US |
| 3240 | 25-0126 | ME | REBUILD ROBOT ON PRESS #31 (FROM GR5 05/07) | 1/1/2007 | 594.31 | 212.23 | 382.08 | Muzquiz- US |
| 3241 | 25-0151 | ME | HOT FOAM MELT (FROM GR5 05/07) | 1/1/2007 | 6,236.09 | 2,227.18 | 4,008.91 | Muzquiz- US |
| 3242 | | ME | ALL TECH STOCK CUTOFF SAW WITH LOADER | 1/1/2007 | 14,000.00 | 4,203.33 | 9,796.67 | Muzquiz- US |
| 3253 | 1211648 00 | ME | SAW BAND (FROM JACKSON 10/07) | 1/1/2007 | 77.89 | 27.64 | 50.25 | Muzquiz- US |
| 3257 | 35-0052 | ME | SPACER FOR KM PRESS (BOLSTER PLATE) (FROM LENOIR 11/07) | 1/1/2007 | 8,113.58 | 2,897.70 | 5,215.88 | Muzquiz- US |
| 3264 | 25-0122 | ME | 700 TON INJECTION MOLDING PRESS #45 (FROM GR5 11/07) | 1/1/2007 | 7,017.55 | 2,506.28 | 4,511.27 | Muzquiz- US |
| 3265 | 25-0048 | ME | BRANSON LINEAR WELDER (FROM GR5 11/07) | 1/1/2007 | 6,585.57 | 2,352.00 | 4,233.57 | Muzquiz- US |
| 3266 | 25-0021 | ME | MOVE #5 VAN DORN INTO #7 LOCATION (FROM GR5 11/07) | 1/1/2007 | 179.94 | 64.28 | 115.66 | Muzquiz- US |
| 3267 | 25-0021 | ME | NEW GUIDE BARS ON #5 VAN DORN PRESS (FROM GR5 11/07) | 1/1/2007 | 1,375.23 | 491.14 | 884.09 | Muzquiz- US |
| 3268 | 25-0122 | ME | UPGRADE MOLDING PRESS #45 (FROM GR5 11/07) (PREV FROM PLT 4) | 1/1/2007 | 41.48 | 14.83 | 26.65 | Muzquiz- US |
| 3269 | 25-0122 | ME | UPGRADE MOLDING PRESS #45 (FROM GR5 11/07) (PREV FROM PLT 4) | 1/1/2007 | 40.39 | 14.43 | 25.96 | Muzquiz- US |
| 3270 | | ME | VALVE GATE CONTROLLER (FROM GR5 11/07) | 1/1/2007 | 2,991.57 | 1,068.43 | 1,923.14 | Muzquiz- US |
| 3271 | 25-0021 | ME | UPGRADE #5 (FROM GR5 11/07) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3272 | 25-0021 | ME | G.P. INJECTION SCREW- PRESS #5 (FROM GR5 11/07) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3273 | 25-0021 | ME | VICKERS HYD. PUMP - PRESS #5 (FROM GR5 11/07) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3274 | 25-0021 | ME | VICKERS HYD. PUMP - PRESS #5 (FROM GR5 11/07) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Muzquiz- US |
| 3275 | 25-0114 | ME | HI STAR MODEL 4000 THREE AXIS SYSTEM (FROM GR5 11/07) | 1/1/2007 | 7,557.36 | 2,699.05 | 4,858.31 | Muzquiz- US |
| 3276 | | ME | MOLD CHANGER KIT (FROM GR5 11/07) | 1/1/2007 | 912.54 | 325.90 | 586.64 | Muzquiz- US |
| 3277 | | ME | MOVE AND SET PRESS #5 (FROM GR5 11/07) | 1/1/2007 | 179.94 | 64.28 | 115.66 | Muzquiz- US |
| 3278 | 25-0137 | ME | ROBOT REBUILD PRESS #45 (FROM GR5 11/07) | 1/1/2007 | 2,574.08 | 919.33 | 1,654.75 | Muzquiz- US |
| 3280 | | ME | SONIC WELDER (FROM GR5 11/07) | 1/1/2007 | 4,125.94 | 1,473.55 | 2,652.39 | Muzquiz- US |
| 3282 | 54-0001 | ME | Krauss- Maffei Injection Mold Machine (buyout of GE Capital Lease) | 11/30/20 07 | 310,000.00 | 70,119.06 | 239,880.94 | Muzquiz- US |
| 3435 | | ME | CLEARING MODEL 50TON ADJ BED HORN PRESS | 1/1/2007 | 26.25 | 4.40 | 7.91 | Muzquiz- US |
| 3436 | 27-0078 | ME | PNEUMATIC BOX TILTER | 1/1/2007 | 98.22 | 16.45 | 29.60 | Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | (9 OF 12) | | | | |
| 3437 | 27-0025 | ME | PRESS #16 - SPC PROCESS MONITORING SOFTWARE | 1/1/2007 | 152.50 | 25.55 | 45.95 Muzquiz- US |
| 3438 | 27-0009 | ME | PRESS #19 - PLUMBING FOR 1500 TON CINCINNATI | 1/1/2007 | 180.23 | 30.18 | 54.33 Muzquiz- US |
| 3439 | 27-0009 | ME | PRESS #19 - PLUMBING FOR 1500 TON PRESS | 1/1/2007 | 191.32 | 32.05 | 57.66 Muzquiz- US |
| 3440 | | ME | DUSTBEATER | 1/1/2007 | 194.09 | 32.50 | 58.51 Muzquiz- US |
| 3441 | | ME | DUSTBEATER | 1/1/2007 | 221.83 | 37.15 | 66.86 Muzquiz- US |
| 3442 | 27-0029 | ME | MOVE VAC FORM MACHINE | 1/1/2007 | 318.87 | 53.40 | 96.11 Muzquiz- US |
| 3443 | | ME | 6-ZONE TEMPERATURE CONTROL | 1/1/2007 | 388.19 | 65.00 | 117.02 Muzquiz- US |
| 3444 | | ME | DRILL PRESS | 1/1/2007 | 388.19 | 65.00 | 117.02 Muzquiz- US |
| 3445 | | ME | MIXING NOZZLE | 1/1/2007 | 388.19 | 65.00 | 117.02 Muzquiz- US |
| 3446 | | ME | 2 - CONAIR DRYING HOPPER | 1/1/2007 | 402.06 | 67.33 | 121.19 Muzquiz- US |
| 3447 | | ME | REAR ZONE TEMP CONTROLLER | 1/1/2007 | 402.06 | 67.33 | 121.19 Muzquiz- US |
| 3448 | | ME | CONAIR AFTER COOLERS FOR CONAIR DRYERS | 1/1/2007 | 471.38 | 78.95 | 142.07 Muzquiz- US |
| 3449 | 27-0062 | ME | PRESS #20 - WATER TEMP CONTROL UNIT (1 OF 2) | 1/1/2007 | 533.77 | 89.38 | 160.89 Muzquiz- US |
| 3450 | | ME | DOALL BAND SAW | 1/1/2007 | 651.61 | 109.13 | 196.40 Muzquiz- US |
| 3451 | | ME | DIGITALLY CONTROLLED POWER SUPPLY (910D) | 1/1/2007 | 665.47 | 111.45 | 200.58 Muzquiz- US |
| 3452 | 27-0025 | ME | PRESS #16 - SERIES 2900 SHUT OFF NOZZLE FOR 1000 TON PRESS | 1/1/2007 | 665.47 | 111.45 | 200.58 Muzquiz- US |
| 3453 | | ME | DEFIBRULATOR | 1/1/2007 | 673.02 | 112.70 | 202.87 Muzquiz- US |
| 3454 | 27-0025 | ME | PRESS #16 - 1000# INSULATED DRYING HOPPER FOR 1000 TON PRESS | 1/1/2007 | 693.20 | 116.08 | 208.95 Muzquiz- US |
| 3455 | | ME | NEW CONVEYOR | 1/1/2007 | 747.42 | 125.18 | 225.27 Muzquiz- US |
| 3456 | | ME | 2 HOT RUNNER CONTROLLER | 1/1/2007 | 776.38 | 130.03 | 234.00 Muzquiz- US |
| 3457 | | ME | 20 ZONE HOT RUNNER CONTROLLER | 1/1/2007 | 776.38 | 130.03 | 234.00 Muzquiz- US |
| 3458 | | ME | BIG FILTER NOZZLE | 1/1/2007 | 804.12 | 134.65 | 242.39 Muzquiz- US |
| 3459 | 27-0025 | ME | PRESS #16 - REGRIND/COLORANT FEEDER & THERMOLATOR FOR 1000T PRESS | 1/1/2007 | 1,053.67 | 176.45 | 317.60 Muzquiz- US |
| 3460 | | ME | CONAIR DEHUMIDIFYING DRYERS | 1/1/2007 | 1,136.86 | 190.38 | 342.67 Muzquiz- US |
| 3461 | | ME | DEHUMIDIFYING DRYERS | 1/1/2007 | 1,136.86 | 190.38 | 342.67 Muzquiz- US |
| 3462 | | ME | PORTABLE PRE-DRYER SYSTEM | 1/1/2007 | 1,261.63 | 211.26 | 380.29 Muzquiz- US |
| 3463 | | ME | PRE-DRIER SYSTEM | 1/1/2007 | 1,261.63 | 211.26 | 380.29 Muzquiz- US |
| 3464 | | ME | TEMPERATURE CONTROL SYSTEM | 1/1/2007 | 1,441.86 | 241.45 | 434.61 Muzquiz- US |
| 3465 | | ME | WEIGH SCALE BLENDER | 1/1/2007 | 1,455.72 | 243.78 | 438.78 Muzquiz- US |
| 3466 | | ME | MANUAL MILL | 1/1/2007 | 1,469.59 | 246.06 | 443.00 Muzquiz- US |
| 3467 | | ME | 4 CONAIR REGRIND FEEDER | 1/1/2007 | 1,525.04 | 255.38 | 459.68 Muzquiz- US |
| 3468 | | ME | BED LATHE | 1/1/2007 | 1,580.50 | 264.66 | 476.41 Muzquiz- US |
| 3469 | | ME | NARDINI RADIAL ARM DRILL PRESS | 1/1/2007 | 1,788.46 | 299.48 | 539.10 Muzquiz- US |
| 3470 | | ME | ROBOT TOOLING MOLDS | 1/1/2007 | 1,927.11 | 322.73 | 580.86 Muzquiz- US |
| 3471 | | ME | HOT RUNNER CONTROLLER | 1/1/2007 | 1,987.41 | 332.80 | 599.06 Muzquiz- US |
| 3472 | 27-0031 | ME | FIVE TON CRANE IN VAC FORM ROOM | 1/1/2007 | 2,717.35 | 455.05 | 819.06 Muzquiz- US |
| 3473 | 27-0035 | ME | CRANE #1 - 15 TON BRIDGE CRANE (FROM | 1/1/2007 | 2,758.94 | 462.00 | 831.62 Muzquiz- US |

| | | | Description | Date | | | | Location |
|---|---|---|---|---|---|---|---|---|
| | | | GR7 12/07) | | | | | |
| 3475 | | ME | WEIGH SCALE BLENDERS | 1/1/2007 | 4,393.85 | 598.38 | 971.08 | Muzquiz- US |
| 3476 | 27-0042 | ME | PRESS #16 - INDY TELESCOPING UP & OUT ROBOT FOR 1000 TON | 1/1/2007 | 5,892.21 | 802.44 | 1,302.23 | Muzquiz- US |
| 3477 | 27-0033 | ME | TOOLING EQ VACUUM FORM MACHINERY | 1/1/2007 | 11,368.32 | 1,548.19 | 2,512.51 | Muzquiz- US |
| 3478 | | ME | LINEAR VIBRATION WELDER | 1/1/2007 | 23,812.67 | 3,242.95 | 5,262.82 | Muzquiz- US |
| 3479 | 27-0020 | ME | PRESS #4 - 700 TON VAN DORN INJECTION MOLD W/ ROBOT | 1/1/2007 | 34,225.53 | 4,661.03 | 7,564.16 | Muzquiz- US |
| 3480 | 27-0019 | ME | PRESS #5 -700 TON VAN DORN INJECTION MOLD W/ROBOT | 1/1/2007 | 37,918.13 | 5,163.90 | 8,380.27 | Muzquiz- US |
| 3481 | 27-0027 | ME | THERMOFORMER | 1/1/2007 | 52,627.88 | 7,167.16 | 11,631.26 | Muzquiz- US |
| 3482 | 27-0217 | ME | CONAIR DRYER - 07MD033 (DB D-18) | 1/1/2007 | 24.39 | 4.10 | 7.34 | Muzquiz- US |
| 3483 | 27-0140 | ME | CONAIR DRYER - 07MD043 (DB D-22) | 1/1/2007 | 24.39 | 4.10 | 7.34 | Muzquiz- US |
| 3484 | 27-0186 | ME | MOLD TEMPERATURE CONTROL UNIT - 07TH057 (DB S8) | 1/1/2007 | 32.08 | 5.38 | 9.66 | Muzquiz- US |
| 3485 | 27-0182 | ME | MOLD TEMPERATURE CONTROL UNIT - 07TH056 (DB S-5) | 1/1/2007 | 52.61 | 8.79 | 15.88 | Muzquiz- US |
| 3486 | 27-0109 | ME | PRESS #31 (DB #6) - REFURBISHMENT | 1/1/2007 | 67.80 | 11.35 | 20.44 | Muzquiz- US |
| 3487 | 27-0109 | ME | PRESS #31 (DB #6) - REFURBISHMENT | 1/1/2007 | 74.76 | 12.53 | 22.52 | Muzquiz- US |
| 3488 | 27-0130 | ME | CONAIR DRYER - 07MD038 (DB D-25) | 1/1/2007 | 95.00 | 15.90 | 28.64 | Muzquiz- US |
| 3489 | 27-0131 | ME | CONAIR DRYER - 07MD042 (DB D-14) | 1/1/2007 | 95.00 | 15.90 | 28.64 | Muzquiz- US |
| 3490 | 27-0109 | ME | PRESS #31 (DB #6) | 1/1/2007 | 111.65 | 18.70 | 33.65 | Muzquiz- US |
| 3491 | 27-0109 | ME | PRESS #31 (DB #6) | 1/1/2007 | 113.18 | 18.95 | 34.12 | Muzquiz- US |
| 3493 | 27-0109 | ME | PRESS #31 (DB #6) - REFURBISHMENT | 1/1/2007 | 152.71 | 25.58 | 46.02 | Muzquiz- US |
| 3494 | 27-0110 | ME | PRESS #66 (DB #7) - REFURBISHMENT | 1/1/2007 | 167.23 | 28.00 | 50.41 | Muzquiz- US |
| 3495 | | ME | GAYLORD TIPSTERS | 1/1/2007 | 194.09 | 32.50 | 58.51 | Muzquiz- US |
| 3497 | 27-0117 | ME | PRESS #74 (DB #15) | 1/1/2007 | 210.04 | 35.18 | 63.30 | Muzquiz- US |
| 3499 | 27-0117 | ME | PRESS #74 (DB #15) - REFURBISHMENT | 1/1/2007 | 311.22 | 52.13 | 93.80 | Muzquiz- US |
| 3500 | 27-0007 | ME | PRESS #26 - REPAIRS | 1/1/2007 | 321.59 | 53.85 | 96.94 | Muzquiz- US |
| 3501 | 27-0117 | ME | PRESS #74 (DB #15) - PRESS REBUILD 450 TON | 1/1/2007 | 378.63 | 63.40 | 114.13 | Muzquiz- US |
| 3502 | 27-0004 | ME | PRESS #14 - AUTOLOAD TRANSFER EQUIPMENT | 1/1/2007 | 388.19 | 65.00 | 117.02 | Muzquiz- US |
| 3503 | 27-0020 | ME | PRESS #4 - NEW NOZZLE FOR 700 TON VAN DORN | 1/1/2007 | 388.19 | 65.00 | 117.02 | Muzquiz- US |
| 3504 | 27-0194 | ME | MAGUIRE COLOR BLENDER - 07MB025 (DB CB-5) | 1/1/2007 | 410.20 | 68.70 | 123.64 | Muzquiz- US |
| 3505 | 27-0214 | ME | PRESS #62 (DB #4) - REFURBISHMENT | 1/1/2007 | 463.43 | 77.60 | 139.69 | Muzquiz- US |
| 3506 | | ME | 4 PC MOTHER BOARDS FOR THERMOLATORS | 1/1/2007 | 553.01 | 92.60 | 166.70 | Muzquiz- US |
| 3507 | 27-0007 | ME | PRESS #26 - 1180 RPM MOTOR | 1/1/2007 | 783.55 | 131.23 | 236.16 | Muzquiz- US |
| 3508 | | ME | CORELESS AUGER FOR NELMORE GRANULATOR | 1/1/2007 | 793.45 | 132.88 | 239.15 | Muzquiz- US |
| 3509 | | ME | SCREWFEEDING ASSEMBLY | 1/1/2007 | 887.30 | 148.60 | 267.44 | Muzquiz- US |
| 3510 | | ME | COLLAPSIBLE CONTAINERS | 1/1/2007 | 984.34 | 164.83 | 296.71 | Muzquiz- US |
| 3511 | 27-0109 | ME | PRESS #31 (DB #6) - 150 | 1/1/2007 | 1,158.84 | 194.05 | 349.31 | Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | TON VAN DORN PLASTIC INJECTION MOLD MACHINE | | | | |
| 3512 | | ME | VAC FORM SAFETY UPGRADE | 1/1/2007 | 1,329.49 | 222.63 | 400.74 Muzquiz- US |
| 3514 | | ME | 20' DRILL PRESS | 1/1/2007 | 1,733.00 | 290.20 | 522.37 Muzquiz- US |
| 3515 | 27-0020 | ME | PRESS #4 - REPLACE BARRELL | 1/1/2007 | 1,939.88 | 324.85 | 584.72 Muzquiz- US |
| 3516 | 27-0045 | ME | PRESS #16 - DOWNSIZE 1000T VAN DORN FOR VINYL | 1/1/2007 | 2,162.79 | 362.18 | 651.91 Muzquiz- US |
| 3517 | 27-0109 | ME | PRESS #31 (DB #6) - MACHINE REFURBISHMENT | 1/1/2007 | 2,600.65 | 435.50 | 783.90 Muzquiz- US |
| 3518 | 27-0109 | ME | PRESS #31 (DB #6) - PRESS UPGRADES | 1/1/2007 | 3,387.04 | 461.28 | 748.55 Muzquiz- US |
| 3519 | 27-0007 | ME | PRESS #26 - 450 TON VAN DORN INJECTION MOLD MACHINE | 1/1/2007 | 3,410.55 | 464.46 | 753.77 Muzquiz- US |
| 3520 | 27-0117 | ME | PRESS #74 (DB #15) - 450 VAN DORN HORIZONTAL PRESS | 1/1/2007 | 3,666.03 | 499.26 | 810.22 Muzquiz- US |
| 3521 | 27-0025 | ME | PRESS #16 - 1000 TON VAN DORN INJECTION MOLD MACHINE | 1/1/2007 | 42,673.50 | 5,811.50 | 9,431.26 Muzquiz- US |
| 3522 | | ME | 2 TEMP CONTROLLERS (FROM GR5 11/07) | 1/1/2007 | 411.28 | 146.90 | 264.38 Muzquiz- US |
| 3523 | 25-0024 | ME | 700 TON VAN DORN INJECTION MOLDING PRESS #8 (FROM GR5 11/07) | 1/1/2007 | 40,485.88 | 14,459.25 | 26,026.63 Muzquiz- US |
| 3524 | | ME | DRI-AIR DRYER/HOPPER - D-0 | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 3525 | 27-0079 | ME | PNEUMATIC BOX TILTER (10 OF 12) | 1/1/2007 | 98.22 | 16.45 | 29.60 Muzquiz- US |
| 3526 | 27-0080 | ME | PNEUMATIC BOX TILTER (11 OF 12) | 1/1/2007 | 98.22 | 16.45 | 29.60 Muzquiz- US |
| 3527 | 27-0081 | ME | PNEUMATIC BOX TILTER (12 OF 12) | 1/1/2007 | 98.22 | 16.45 | 29.60 Muzquiz- US |
| 3528 | 27-0070 | ME | PNEUMATIC BOX TILTER (1 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3529 | 27-0071 | ME | PNEUMATIC BOX TILTER (2 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3530 | 27-0072 | ME | PNEUMATIC BOX TILTER (3 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3531 | 27-0073 | ME | PNEUMATIC BOX TILTER (4 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3532 | 27-0074 | ME | PNEUMATIC BOX TILTER (5 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3533 | 27-0075 | ME | PNEUMATIC BOX TILTER (6 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3534 | 27-0076 | ME | PNEUMATIC BOX TILTER (7 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3535 | 27-0077 | ME | PNEUMATIC BOX TILTER (8 OF 12) | 1/1/2007 | 98.21 | 16.45 | 29.60 Muzquiz- US |
| 3536 | | ME | FLOOR LEVEL GAYLORD TIPSTERS | 1/1/2007 | 138.65 | 23.23 | 41.78 Muzquiz- US |
| 3537 | 21-0140 | ME | TEMP CONTROL UNIT | 1/1/2007 | 402.06 | 67.33 | 121.19 Muzquiz- US |
| 3538 | 21-0139 | ME | TEMP CONTROL UNIT | 1/1/2007 | 402.06 | 67.33 | 121.19 Muzquiz- US |
| 3539 | 21-0142 | ME | TEMP CONTROL UNIT | 1/1/2007 | 402.06 | 67.33 | 121.19 Muzquiz- US |
| 3540 | 27-0063 | ME | PRESS #20 - WATER TEMP CONTROL UNIT (2 OF 2) | 1/1/2007 | 533.77 | 89.38 | 160.89 Muzquiz- US |
| 3541 | | ME | SPIRIAL MIXHEAD (FROM GR1 05/06) | 1/1/2007 | 540.70 | 90.55 | 162.97 Muzquiz- US |
| 3542 | | ME | 20-ZONE TEMP. CONTROL | 1/1/2007 | 790.25 | 132.33 | 238.20 Muzquiz- US |
| 3543 | | ME | GRANULATOR | 1/1/2007 | 984.34 | 164.81 | 296.73 Muzquiz- US |
| 3544 | | ME | GRANULATOR | 1/1/2007 | 984.34 | 164.81 | 296.73 Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3545 | | ME | HOT RUNNER TEMP CONTROL UNIT | 1/1/2007 | 1,053.67 | 176.45 | 317.60 Muzquiz- US |
| 3546 | 21-0015 | ME | GRANULATOR | 1/1/2007 | 1,608.23 | 269.33 | 484.74 Muzquiz- US |
| 3547 | 21-0012 | ME | PRESS #1410 - 1000 TON INJECTION MOLDING MACHINE | 1/1/2007 | 56,981.19 | 7,760.02 | 12,593.38 Muzquiz- US |
| 3549 | 27-0150 | ME | BRIDGEPORT MILLING MACHINE | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 3550 | 27-0153 | ME | DOALL BAND SAW (DEARBORN) | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 3551 | 27-0128 | ME | PRESS #40 (DB #39) - REFURBISHMENT | 1/1/2007 | 3.78 | 0.63 | 1.14 Muzquiz- US |
| 3552 | 27-0117 | ME | PRESS #74 (DB #15) - REFURBISHMENT | 1/1/2007 | 19.39 | 3.25 | 5.84 Muzquiz- US |
| 3553 | 27-0138 | ME | CONAIR DRYER - 07MD036 (DB D-6/8) | 1/1/2007 | 28.23 | 4.73 | 8.51 Muzquiz- US |
| 3554 | 27-0128 | ME | PRESS #40 (DB #39) - REFURBISHMENT | 1/1/2007 | 32.46 | 5.45 | 9.77 Muzquiz- US |
| 3555 | 27-0180 | ME | STERLCO MOLD TEMPERATURE UNIT - 07TH059 (DB S19) | 1/1/2007 | 52.49 | 8.76 | 15.85 Muzquiz- US |
| 3556 | 27-0178 | ME | STERLCO MOLD TEMPERATURE UNIT - 07TH060 (DB S20) | 1/1/2007 | 52.49 | 8.76 | 15.85 Muzquiz- US |
| 3557 | 27-0179 | ME | STERLCO MOLD TEMPERATURE UNIT - 07TH069 (DB SG) | 1/1/2007 | 52.49 | 8.76 | 15.85 Muzquiz- US |
| 3558 | 27-0177 | ME | STERLCO MOLD TEMPERATURE UNIT - S3 | 1/1/2007 | 52.49 | 8.76 | 15.85 Muzquiz- US |
| 3559 | 27-0183 | ME | MOLD TEMPERATURE CONTROL UNIT - 07TH046 (DB S-32) | 1/1/2007 | 52.61 | 8.79 | 15.88 Muzquiz- US |
| 3560 | 27-0121 | ME | PRESS #73 (DB #26) - REFURBISHMENT | 1/1/2007 | 75.32 | 12.63 | 22.69 Muzquiz- US |
| 3561 | 27-0121 | ME | PRESS #73 (DB #26) - 57MM VAN DORN SCREW | 1/1/2007 | 77.33 | 12.95 | 23.31 Muzquiz- US |
| 3562 | 27-0020 | ME | PRESS #4 - AUTOLOAD TRANSFER EQUIPMENT | 1/1/2007 | 194.09 | 32.50 | 58.51 Muzquiz- US |
| 3563 | 27-0118 | ME | PRESS #70 (DB #17) - REFURBISHMENT | 1/1/2007 | 219.43 | 36.75 | 66.14 Muzquiz- US |
| 3564 | 27-0118 | ME | PRESS #70 (DB #17) - REFURBISHMENT | 1/1/2007 | 299.65 | 50.18 | 90.32 Muzquiz- US |
| 3565 | 27-0016 | ME | PRESS #24 - REPAIRS | 1/1/2007 | 321.59 | 53.85 | 96.94 Muzquiz- US |
| 3566 | 27-0019 | ME | PRESS #5 - REPAIRS | 1/1/2007 | 321.59 | 53.85 | 96.94 Muzquiz- US |
| 3567 | 27-0118 | ME | PRESS #70 (DB #17) - REFURBISHMENT | 1/1/2007 | 328.49 | 55.00 | 99.02 Muzquiz- US |
| 3568 | 27-0121 | ME | PRESS #73 (DB #26) - REFURBISHMENT | 1/1/2007 | 346.68 | 58.05 | 104.50 Muzquiz- US |
| 3569 | | ME | NEW PUMP FOR MOLDING PRESS #1403 | 1/1/2007 | 352.17 | 58.98 | 106.15 Muzquiz- US |
| 3570 | 27-0193 | ME | MAGUIRE COLOR BLENDER - 07MB024 (DB CB-2) | 1/1/2007 | 410.20 | 68.70 | 123.64 Muzquiz- US |
| 3571 | 27-0192 | ME | MAGUIRE COLOR BLENDER - CB-23 | 1/1/2007 | 410.20 | 68.70 | 123.64 Muzquiz- US |
| 3572 | 27-0195 | ME | MAGUIRE COLOR BLENDER - CB-3 | 1/1/2007 | 410.20 | 68.70 | 123.64 Muzquiz- US |
| 3573 | 27-0117 | ME | PRESS #74 (DB #15) - REFURBISHMENT | 1/1/2007 | 432.70 | 72.45 | 130.43 Muzquiz- US |
| 3574 | 27-0133 | ME | APD-6-3M W/200 LB HOPPER - 07MD040 (DB D-I) | 1/1/2007 | 559.03 | 93.57 | 168.55 Muzquiz- US |
| 3575 | 27-0128 | ME | PRESS #40 (DB #39) - 200 TON VAN DORN PLASTIC INJECTION MOLDING MACHINE | 1/1/2007 | 591.37 | 99.03 | 178.25 Muzquiz- US |
| 3576 | 27-0121 | ME | PRESS #73 (DB #26) - | 1/1/2007 | 604.95 | 101.30 | 182.35 Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | REFURBISHMENT | | | | |
| 3577 | 27-0118 | ME | PRESS #70 (DB #17) - PRESS REFURBISHMENT | 1/1/2007 | 826.91 | 138.48 | 249.24 Muzquiz- US |
| 3578 | 27-0117 | ME | PRESS #74 (DB #15) - VAN DORN DEMAG EQUIP & CONTROLS | 1/1/2007 | 1,037.71 | 173.74 | 312.82 Muzquiz- US |
| 3579 | 21-0010 | ME | MOLD CHANGE IMPROVEMENT ON CINCINNATI PRESS | 1/1/2007 | 1,115.51 | 186.80 | 336.24 Muzquiz- US |
| 3580 | | ME | USED SEWING MACHINE | 1/1/2007 | 1,147.53 | 192.18 | 345.88 Muzquiz- US |
| 3581 | 27-0121 | ME | PRESS #73 (DB #26) - 300 TON VAN DORN PLASTIC INJECTION MOLDING MACHINE | 1/1/2007 | 1,191.83 | 199.58 | 359.25 Muzquiz- US |
| 3582 | 27-0117 | ME | PRESS #74 (DB #15) - EQUIPMENT UPGRADE & REFURBISHMENT | 1/1/2007 | 1,787.89 | 299.40 | 538.91 Muzquiz- US |
| 3583 | 27-0121 | ME | PRESS #73 (DB #26) - EQUIP REPAIRS & MAINTENANCE | 1/1/2007 | 1,857.48 | 311.05 | 559.89 Muzquiz- US |
| 3584 | 27-0117 | ME | PRESS #74 (DB #15) - EQUIP REPAIRS & MAINTENANCE | 1/1/2007 | 1,857.48 | 311.05 | 559.89 Muzquiz- US |
| 3585 | 27-0121 | ME | PRESS #73 (DB #26) - MACHINE REFURBISHMENT | 1/1/2007 | 2,106.06 | 352.68 | 634.81 Muzquiz- US |
| 3586 | 21-0012 | ME | PRESS #1410 - REPAIR INJECTION MOLDING PRESS | 1/1/2007 | 2,179.73 | 365.03 | 657.00 Muzquiz- US |
| 3587 | 21-0012 | ME | PRESS #1410 - REPAIR 1000 TON VAN DORN INJECTION MOLD | 1/1/2007 | 2,239.98 | 375.10 | 675.19 Muzquiz- US |
| 3588 | 27-0117 | ME | PRESS #74 (DB #15) - MACHINE REFURBISHMENT | 1/1/2007 | 2,600.66 | 435.50 | 783.90 Muzquiz- US |
| 3589 | 27-0121 | ME | PRESS #73 (DB #26) - EQUIPMENT REFURBISHMENT | 1/1/2007 | 2,612.69 | 437.53 | 787.51 Muzquiz- US |
| 3590 | 27-0117 | ME | PRESS #74 (DB #15) - ELECTRICAL UPGRADE | 1/1/2007 | 3,186.96 | 533.68 | 960.63 Muzquiz- US |
| 3591 | 21-0036 | ME | PRESS #1426 - GENERAL REPAIRS ON INJECTION MOLDING PRESS | 1/1/2007 | 3,243.04 | 543.08 | 977.52 Muzquiz- US |
| 3592 | 27-0117 | ME | PRESS #74 (DB #15) - PRESS UPGRADES | 1/1/2007 | 3,387.04 | 461.28 | 748.55 Muzquiz- US |
| 3593 | 21-0033 | ME | PRESS #1423 - HEATER BANDS, SEALS, TIPS PRESS (FROM GR1 05/06) | 1/1/2007 | 4,015.39 | 546.84 | 887.44 Muzquiz- US |
| 3594 | | ME | '03 GMT800 LUXURY CONSOLE CARPET (FROM GR1 05/06) | 1/1/2007 | 30,697.34 | 4,180.53 | 6,784.40 Muzquiz- US |
| 3601 | 27-0016 | ME | PRESS #24 - 450 TON VAN DORN INJECTION MOLD MACHINE | 1/1/2007 | 0.00 | 0.00 | 0.00 Muzquiz- US |
| 3637 | 42-0308 | ME | GRINDER & STAND- FREIGHTLINER (FROM JACKSON 01/08) | 1/1/2007 | 19.47 | 6.92 | 12.55 Muzquiz- US |
| 3638 | 42-0331 | ME | 1 TON BRIDGE CRANE - MAINT/TOO (FROM JACKSON 01/08) | 1/1/2007 | 177.44 | 62.95 | 114.49 Muzquiz- US |
| 3639 | 42-0300 | ME | New welding machine (from Jackson 01/08) | 1/1/2007 | 448.94 | 159.24 | 289.70 Muzquiz- US |
| 3683 | 54-0002 | ME | Lease buyout of press (GE Commercial Finance lease 4068255-06) | 2/5/2008 | 13,500.00 | 2,732.15 | 10,767.85 Muzquiz- US |
| 3684 | 54-0003 | ME | Lease buyout of press (GE Commercial Finance lease | 2/5/2008 | 25,500.00 | 5,160.72 | 20,339.28 Muzquiz- US |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4068255-09) | | | | |
| 3731 | 1929200 00 | ME | WALK-BEHIND FORK TRUCK (FROM JACKSON 04/08) | 1/1/2007 | 285.20 | 101.17 | 184.03 Muzquiz- US |
| 3799 | (Purchas e) | ME | Hi Torque Driver/Drill (from Kansas City 08/08) | 1/1/2007 | 0.25 | 0.10 | 0.15 Muzquiz- US |
| 3306 | 2115029 00 | ME | 8,000 LB TOWMOTOR FORKLIFT (FROM JACKSON 12/07) | 1/1/2007 | 1,844.02 | 654.09 | 1,189.93 Shared- Engineering |
| 3307 | 42-0092 | ME | VERTICAL MILLING MACHINE (FROM JACKSON 12/07) | 1/1/2007 | 130.26 | 46.21 | 84.05 Shared- Engineering |
| | | **ME Total** | | | 1,848,621.51 | 512,826.62 | 1,043,109.82 |
| 33 | 15-0024 | OF | Audio System- Allen Park Board Room | 7/31/2007 | 17,425.38 | 6,679.74 | 10,745.64 Shared- Allen Park |
| 555 | 96162 | OF | OFFICE FURNITURE | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 571 | 4 | OF | STEELCASE FILE CABINET | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3050 | | OF | TELEPHONE | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3053 | 98-1117 | OF | Bumper display racks for Dearborn office | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3054 | SS602 | OF | Corp HQ Office Furniture | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3055 | | OF | DEARBORN CAD EQUIP | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3056 | 00-1030 | OF | Dishwashers (2) | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3057 | 00-1053 | OF | Electronic white board for brainstorming | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3058 | SS605 | OF | Projector- Eng Tech Conference Room | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3059 | SS605 | OF | Projector- Executive Conference Room | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3060 | 99-1025 | OF | Proxima Polysilicon Projector | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3061 | 98-1105 | OF | Refrigerator & Dishwasher- Dearborn | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3062 | 00-1030 | OF | Refrigerator/microwave | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3063 | SS605 | OF | Wireless touch panel control- projector in Executive conference room | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Allen Park |
| 3598 | 200077 | OF | VIDEO CONFERENCING EQUIPMENT (FROM GR7 12/07) | 1/1/2007 | 862.87 | 202.28 | 202.30 Shared- Allen Park |
| 3010 | MU407 | OF | CISCO CATALYST - 24 10/100 INLINE POWER & PORTS | 1/1/2007 | 2,410.11 | 1,205.05 | 1,205.06 Muzquiz- US |
| 46 | 15-0026 | OF | Cabling for telephone system | 8/22/2007 | 36,905.57 | 13,532.04 | 23,373.53 Shared- Finance Center |
| 47 | 15-0027 | OF | Security System | 8/22/2007 | 15,743.00 | 5,772.43 | 9,970.57 Shared- Finance Center |
| 558 | | OF | (7) BAR CODE READERS & LIGHT PENS (FROM GR1) | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance Center |
| 559 | | OF | (7) BAR CODE READERS AND LIGHT PENS (FROM GR1) | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance Center |
| 3165 | | OF | FISCHER SCIENTIFIC ISOTEMP OVEN, MODEL 655 | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance Center |
| 3167 | SS203 | OF | ID CARDS / VINYL BADGES | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance Center |
| 3168 | SS303 | OF | PFE AUTOMAILER 2 FOLDER - FC 3RD FLOOR | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance Center |
| 3169 | 00-1019 | OF | PFE automated | 1/1/2007 | 0.00 | 0.00 | 0.00 Shared- Finance |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | folder/inserter w/ stand | | | | | Center |
| 3170 | SS306 | OF | PHONE SYSTEM SETUP - INTERNAL AUDIT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3171 | SS203 | OF | SONY MVC D100 DIGITAL CAMERAS (11) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3172 | 00-1019 | OF | Telephone equipment & installation | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3173 | 15-1504 | OF | TELEPHONES FOR FINANCE CENTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3813 | 15-0134 | OF | Wiring- Telephone System- Lenoir | 7/31/2008 | 7,914.76 | 1,451.04 | 6,463.72 | Shared- Finance Center |
| 3814 | 15-0135 | OF | Wiring- Telephone System- Salisbury | 7/31/2008 | 13,016.13 | 2,386.30 | 10,629.83 | Shared- Finance Center |
| 3091 | SS405 | OF | 2-CHANNEL VIBRATION CONTROLLER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3092 | 8679 | OF | ANNEALING OVEN IN QUALITY LAB | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3093 | | OF | BLUE M DEEP ELECTRIC LABORATORY OVENS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3094 | SS218 | OF | ENVIRONMENTAL CHAMBER & HEAD EXPANDER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3095 | SS218 | OF | ENVIRONMENTAL CHAMBER & HEAD EXPANDER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3096 | SS218 | OF | ENVIRONMENTAL CHAMBER & HEAD EXPANDER - LABOR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3097 | | OF | ENVIRONTRONICS ELECTRIC ENVIRONMENTAL | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3098 | SS311 | OF | HP 9100C DIGITAL SENDER ENET 100BT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3099 | SS411 | OF | MDT-100 PRESSURE DECAY LEAK & FLOW TESTER | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3100 | | OF | PROJECTOR (PURCHASED OFF LEASE) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3101 | SS609 | OF | Test Equipment- Engineering | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3102 | SS308 | OF | TOSHIBA COPIER - DBRN SALES | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| 3103 | SS221 | OF | UPGRADE PENDULUM TEST FIXTURE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Engineering |
| | | OF Total | | | 94,277.82 | 31,228.88 | 62,590.65 | |
| 563 | INITIAL LICENSE FEE | SW | 2004 MAILBOX INSTALLATION AND SUPPORT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3019 | 98-1080 | SW | Auto-Trol Software | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3064 | 99-1033 | SW | ICEM SURF AFFS Software | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3190 | INITIAL LICENSE FEE | SW | FORD SUPPLIER REMOTE CLIENT: CATIA | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3191 | INITIAL LICENSE FEE | SW | FORD SUPPLIER REMOTE CLIENT: IDEAS NX | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3192 | INITIAL LICENSE FEE | SW | FORD SUPPLIER REMOTE CLIENT: I-DEAS NX | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3198 | INITIAL LICENSE FEE | SW | IMP/EXP FORD SUPPLIERS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3230 | INITIAL LICENSE FEE | SW | SPACE ANALYSIS 2 PROD | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3231 | INITIAL LICENSE FEE | SW | SWR LICENSE - FORD SUPPLIER REMOTE: CATIA | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3236 | INITIAL LICENSE FEE | SW | UPGRADE CATIA 4 LICENSE TO CATIA 5 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Allen Park |
| 3815 | 15-0117 | SW | Upgrade NetApp FAS270 in Allen Park used for Engineering data storage | 7/21/2008 | 35,496.57 | 10,846.18 | 24,650.39 | Shared- Allen Park |
| 4228 | 15-0142 | SW | PKG-3601-P Pro/Engineer Enterprise SE Initial License Fees- Allen Park | 4/30/2009 | 16,795.80 | 933.10 | 15,862.70 | Shared- Allen Park |
| 4229 | 15-0143 | SW | PKG-3667-F Pro/Engineer Advanced XE Initial License Fees- Allen Park | 4/30/2009 | 8,395.80 | 466.43 | 7,929.37 | Shared- Allen Park |
| 3011 | SS507 | SW | CERTIFIED ACCESS POINT SOFTWARE | 1/1/2007 | 2,520.00 | 2,100.00 | 420.00 | Muzquiz- US |
| 3012 | | SW | MRO SOFTWARE | 1/1/2007 | 2,345.20 | 1,954.33 | 390.87 | Muzquiz- US |
| 3104 | | SW | Catia Software- 5691 FTA-3D Funct Tolerance & Annot | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3105 | | SW | Catia Software- 5691 HD2 Hybrid Design | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3106 | | SW | Catia Software- 5691 K32 P99332 PLM Auto S4 Hydrid Design | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3107 | | SW | Catia Software- 5691 ST1 Step Core Interface | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3108 | SS524 | SW | FAS270 iSAN BUNDLE CAD SWR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3109 | SS525 | SW | FAS270 iSAN BUNDLE CAD SWR (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3110 | SS527 | SW | I-DEAS SOLUTION SOFTWARE / MAINT FOR 2008 MAZDA 6 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3111 | SS524 | SW | NFS FOR FAS270 SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3112 | SS526 | SW | NFS FOR FAS270 SOFTWARE (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3113 | SS524 | SW | SNAP MIRROR FOR FAS270 CAD SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3114 | SS526 | SW | SNAP MIRROR FOR FAS270 CAD SOFTWARE (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3115 | SS524 | SW | SNAP RESTORE FOR FAS270 CAD SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3116 | SS526 | SW | SNAP RESTORE FOR FAS270 CAD SOFTWARE (GRAND RAPIDS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 3117 | SS405 | SW | VIBRATIONVIEW SOFTWARE FOR TEST LAB | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared-Engineering |
| 48 | 15-0014 | SW | Q Strat Software (w/ sys 3225) | 1/2/2007 | 23,270.52 | 19,030.99 | 4,239.53 | Shared- Finance Center |
| 49 | 15-0009 | SW | FRX Forecaster Software | 1/31/2007 | 43,771.44 | 35,260.31 | 8,511.13 | Shared- Finance Center |
| 50 | 15-0110 | SW | UG Team Center CAD Software | 9/4/2007 | 92,695.15 | 56,647.03 | 36,048.12 | Shared- Finance Center |
| 51 | 15-0111 | SW | Numera Help Desk Software | 9/12/2007 | 51,128.93 | 31,245.46 | 19,883.47 | Shared- Finance Center |
| 560 | INITIAL S/W LICENSE FEE | SW | 2004 INITIAL LICENSE FEE FOR "DESCRIPTIONS NOW" V.5.X | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 561 | INITIAL LICENSE | SW | 2004 INITIAL LICENSING FEE FOR WINZIP V9.X SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562 | INITIAL LICENSE FEE | SW | 2004 INITIAL LICENSING FEE VPN-1 SECURE CLIENT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 564 | INITIAL LICENSE FEES | SW | QT 5.0 TERMINAL LICENSE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3174 | ST-114 | SW | Payroll software upgrade | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3175 | INITIAL LICENSE FEE | SW | 2004 INITIAL LICENSING FEE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3176 | SS304 | SW | AS400 HIGH AVAILABLITY REPLICATION SOLUTION | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3177 | | SW | AS400 UPGRADE W/3580 TAPE DRIVE | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3178 | INITIAL LICENSE FEE | SW | AUDIT TRAIL / 400 P30 LICENSE | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3179 | SS212 | SW | BAR CODING SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3180 | SS212 | SW | BAR CODING SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3181 | SS408 | SW | CISCO CATALYST 2950 24 PORT 10/100 FOR MUZQUIZ | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3182 | INITIAL LICENSE FEE | SW | CPS SOFTWARE LICENSE FEE - RF-ILVS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3183 | Initial License Fees | SW | Cyposoft Software License- Barcode scanners- initial license fees | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3184 | SS212 | SW | EDI SOFTWARE | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3185 | SS212 | SW | EDI SOFTWARE | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3186 | SS212 | SW | EDI SOFTWARE (2004 COSTS) | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3187 | SS212 | SW | EDI SOFTWARE (ADD'L COSTS - 2003) | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3188 | SS407 | SW | EDI SOFTWARE UPGRADE | 1/1/2007 | | | 0.00 | Shared- Finance Center |
| 3189 | SS532 | SW | Firewall Systems Upgrade for security and disaster recovery | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3193 | INITIAL LICENSE FEE | SW | GAINSEEKER SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3194 | INITIAL LICENSE FEE | SW | GAINSEEKER SUITE GSTE-LTD-1184 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3195 | SS514 | SW | GR1 MAPICS IMPLEMENTATION SWR | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3196 | SS501 | SW | GR7 MAPICS SOFTWARE CONVERSION | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3197 | INITIAL LICENSE FEE | SW | ILF FOR EXCEL TO IFM JOURNAL ENTRIES | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3199 | INITIAL LICENSE FEE | SW | INITIAL LICENSE FEE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3200 | LICENSE FEE | SW | INITIAL LICENSE FEE - MAPICS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3201 | | SW | INITIAL LICENSE FEE - MAPICS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3202 | LICENSE FEE | SW | INITIAL LICENSE FEE - QT 5.0 TERMINAL | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3203 | Initial | SW | Initial License Fees | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance |

| | License Fees | | | | | | | Center |
|---|---|---|---|---|---|---|---|---|
| 3205 | INITIAL LICENSE FEE | SW | INITIAL SOFTWARE LICENSE FEES | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3206 | SS406 | SW | IONIA MAPICS CONVERSION | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3207 | SS406 | SW | IONIA MAPICS CONVERSION (ADD'L COSTS ADD TO #386) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3208 | SS407 | SW | iSERIES SOFTWARE UPGRADE TO 9406-825 | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3210 | SS212 | SW | MAPICS SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3211 | SS212 | SW | MAPICS SOFTWARE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3212 | SS212 | SW | MAPICS SOFTWARE (2004 COSTS) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3213 | SS212 | SW | MAPICS SOFTWARE (ADD'L COSTS - 2003) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3214 | SS502 | SW | MAPICS SOFTWARE IMPLEMENTATION - KANSAS CITY | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3215 | SS409 | SW | MAPICS SOFTWARE IMPLEMENTATION (CELAYA) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3216 | SS408 | SW | MAPICS SOFTWARE IMPLENTATION (MUZQUIZ) | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3217 | SS407 | SW | MAPICS SOFTWARE UPGRADE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3218 | INITIAL LICENSE FEE | SW | MODULE FOR MAPICS - INDENTED ITEM | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3219 | 98-97-251 | SW | PM MAXIMO SOFTWARE PACKAGE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3222 | LICENSE | SW | PRIMARY LICENSING CHARGE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3224 | LICENSE | SW | PRIMARY LICENSING CHARGE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3225 | SS606 | SW | Q Strat Software | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3226 | INITIAL LICENSE FEE | SW | QT 5.0 TERMINAL LICENSE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3227 | INITIAL LICENSE FEE | SW | QT 5.0 TERMINAL LICENSE FEE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3228 | SS407 | SW | RESOURCE MGMT SYSTEM SOFTWARE UPGRADE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3229 | INITIAL LICENSE FEE | SW | RF-ILVS SOFTWARE LICENSE FEE FOR KS | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3232 | INITIAL LICENSE FEE | SW | SWR LICENSE - PLATFORM LSF | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3233 | INITIAL LICENSE FEE | SW | TAA PRODUCTIVITY TOOLS SOFTWARE - INITIAL LICENSE FEE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3234 | INITIAL LICENSE FEE | SW | TRADE VIG-100 TO VPN-1 PRO UNLIMITED GATEWAY | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3235 | INITIAL LICENSE FEE | SW | TRUE UP ENTERPRISE SOFTWARE SUBSCRIPTION + STANDARD SUPPORT | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3254 | 15-0117 | SW | Catia V4 to V5 Hybrid | 9/30/200 | 18,984.60 | 11,074.35 | 7,910.25 | Shared- Finance |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Design Initial License Fees- Engineering software | 7 | | | | Center |
| 3602 | 15-0115 | SW | iTera HA Edition Rollover Module Software Initial License Fee | 11/30/2007 | 24,553.48 | 12,958.78 | 11,594.70 | Shared- Finance Center |
| 3603 | 15-0116 | SW | ICEM ISD EX3 Software Initial License Fee | 12/19/2007 | 36,500.00 | 18,250.01 | 18,249.99 | Shared- Finance Center |
| 3643 | 15-0118 | SW | Q Strat Software (w/ sys 3225) | 1/2/2008 | 12,003.16 | 4,461.28 | 7,541.88 | Shared- Finance Center |
| 3695 | 15-0119 | SW | Project Win 32 Initial License Fees- Microsoft | 1/2/2008 | 23,959.39 | 11,979.69 | 11,979.70 | Shared- Finance Center |
| 3696 | 15-0120 | SW | Visio Std Win 32 Initial License Fees- Microsoft | 1/2/2008 | 7,125.43 | 3,562.71 | 3,562.72 | Shared- Finance Center |
| 3697 | 15-0121 | SW | Catia V5 Hybrid Primary License Fees | 1/2/2008 | (6,296.40) | (3,148.20) | (3,148.20) | Shared- Finance Center |
| 3698 | 15-0122 | SW | Enterprise Integrator Maintenance Primary License Fees | 1/2/2008 | 65,190.00 | 32,595.00 | 32,595.00 | Shared- Finance Center |
| 3761 | 15-0125 | SW | Programming Software- GM Sequencing- Shelbyville | 6/30/2008 | 13,190.70 | 4,396.90 | 8,793.80 | Shared- Finance Center |
| 3762 | 15-0126 | SW | RF-ILVS Software License Fee- GM Sequencing- Shelbyville | 6/30/2008 | 17,665.00 | 5,888.34 | 11,776.66 | Shared- Finance Center |
| 3767 | 15-0132 | SW | SupplyWEB 10 Server Software | 6/30/2008 | 21,392.49 | 7,130.84 | 14,261.65 | Shared- Finance Center |
| 4009 | 15-0137 | SW | Software- Fax Server | 10/9/2008 | 5,604.50 | 1,401.13 | 4,203.37 | Shared- Finance Center |
| 4208 | 15-0140 | SW | Numera Help Desk Software sales tax (w/ sys no. 51) | 6/20/2009 | 2,695.14 | 0.00 | 2,695.14 | Shared- Finance Center |
| | | **SW Total** | | | 518,986.90 | 269,034.66 | 249,952.24 | |
| 3118 | Transfer from GR | CL | CAPITALIZED LEASE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| 3119 | Transfer from GR | CL | CAPITALIZED LEASE | 1/1/2007 | 0.00 | 0.00 | 0.00 | Shared- Finance Center |
| | | **CL Total** | | | 0.00 | 0.00 | 0.00 | |
| | | **Grand Total** | | | 6,007,720.42 | 2,789,634.53 | 2,924,891.19 | |

B6D (Official Form 6D) (12/07)

In re  **Meridian Automotive Systems, Inc.**                                    ,     Case No. _____

                                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| | | H | W J | C | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Ableco Finance, LLP.<br>299 Park Avenue<br>2nd Floor<br>Peter Eschmann<br>New York, NY 10171 | X | - | | | | 12/29/06<br><br>First Lien Term Loan<br><br><br>Value $              Unknown | | | | 4,174,254.56 | Unknown |
| Account No.<br><br>Bank of America (c/o Bank of America Sec<br>214 N. Tryon Street<br>NC1-027-14-01<br>Jon Barnes<br>Charlotte, NC 28255 | X | - | | | | 12/29/06<br><br>Common Stock<br><br><br>Value $              Unknown | | | | 2,366.00 | Unknown |
| Account No.<br><br>Bank of America, N.A.<br>214 N. Tryon Street<br>Jon Barnes<br>Charlotte, NC 28255 | X | - | | | | 12/29/06<br><br>First Lien Term Loan<br><br><br>Value $              Unknown | | | | 3,156,143.69 | Unknown |
| Account No.<br><br>Barclays Bank PLC<br>10 The South Colonade<br>Stuart Robinson<br>Canary Wharf, London E14 4PU | X | - | | | | 12/29/06<br><br>Common Stock<br><br><br>Value $              Unknown | | | | 217.29 | Unknown |

__8__    continuation sheets attached

Subtotal
(Total of this page)                 7,332,981.54        0.00

B6D (Official Form 6D) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                                   Case No. _____
                                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/29/06 | | | | | |
| Camulos Master Fund LP (Grand Central As 3 Landmark Square 4th Floor Matt Glass or Chris Reddy Stamford, CT 06901 | X | - | Common Stock | | | | | |
| | | | Value $            Unknown | | | | 6,319.15 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| Chase Lincoln First Commercial Corporati 270 Park Avenue 17th Floor Jeffrey Panzo New York, NY 10017 | X | - | Junior Term Loan | | | | | |
| | | | Value $            Unknown | | | | 787,787.51 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| Credit Suisse 11 Madison Avenue 5th Floor Ian Landow New York, NY 10010 | X | - | Common Stock | | | | | |
| | | | Value $            Unknown | | | | 792.34 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| Credit Suisse Cayman Islands Branch 11 Madison Avenue 5th Floor Robert Franz New York, NY 10010 | X | - | Junior Term Loan | | | | | |
| | | | Value $            Unknown | | | | 2,232,064.62 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| Credit Suisse International 1-5 Cabot Square Diane Richards London, England E14 4QR | X | - | Common Stock | | | | | |
| | | | Value $            Unknown | | | | 961.21 | Unknown |

Sheet __1__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,027,924.83 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**          Case No. _____

                                           Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 12/29/06 | | | | | |
| Credit Suisse International One Cabot Square Eric Roberts London, England E14 4QR J | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 2,625,958.38 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| DK Acquisition Partners, L.P. 65 East 55th Street 19th Floor Scott Kincaid New York, NY 10022 | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 11,554,216.88 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| DK Acquisition Partners, L.P. 65 East 55th Street 19th Floor Avi Friedman New York, NY 10022 | X | - | | | First Lien Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 1,832,599.56 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| DK Acquisition Partners, LP (c/o Davidso 65 East 55th Street 19th Floor New York, NY 10022 | X | - | | | Common Stock | | | | | |
| | | | | | Value $          Unknown | | | | 4,779.83 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| DK Acquisition Partners, LP (c/o Davidso 65 East 55th Street 19th Floor New York, NY 10022 | X | - | | | Common Stock | | | | | |
| | | | | | Value $          Unknown | | | | 19.29 | Unknown |

Sheet  **2**  of  **8**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 16,017,573.94 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**               Case No. _____

                                       Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 12/29/06 | | | | | |
| Durham Acquisition Co., LLC. 680 Fifth Avenue 22nd Floor Jeff Rosenkranz New York, NY 10019 | X | - | Common Stock | | | | | |
| | | | Value $      Unknown | | | | 314.51 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| Durham Acquisition Co., LLC. 680 Fifth Avenue 22nd Floor Jeffrey Roskenkranz New York, NY 10019 | X | - | Junior Term Loan | | | | | |
| | | | Value $      Unknown | | | | 787,787.51 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| EPIC Distressed Debt Opportunities Maste One Bridge Plaza Suite 265 James Duplessie Fort Lee, NJ 07024 | X | - | Common Stock | | | | | |
| | | | Value $      Unknown | | | | 688.43 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| General Electric Capital Corporation 201 Merritt 7 Jake Blair Norwalk, CT 06851 | X | - | Common Stock | | | | | |
| | | | Value $      Unknown | | | | 5,374.29 | Unknown |
| Account No. | | | 12/29/06 | | | | | |
| General Electric Capital Corporation 201 Merritt 7 Scott Renzulli Norwalk, CT 06851 | X | - | Junior Term Loan | | | | | |
| | | | Value $      Unknown | | | | 14,836,664.86 | Unknown |

Sheet   **3**   of   **8**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     15,630,829.60     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Meridian Automotive Systems, Inc.**, Case No. _____
                              Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. | | | | 12/29/06 | | | | | |
| General Electric Capital Corporation 201 Merritt 7 Scott Renzulli Norwalk, CT 06851 | X | - | | First Lien Term Loan | | | | | |
| | | | | Value $        Unknown | | | | 1,832,599.56 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Goldman Sachs & Co. 30 Hudson Street 17th Floor Phil Green/Hana Beckles Jersey City, NJ 07302 | X | - | | Common Stock | | | | | |
| | | | | Value $        Unknown | | | | 1,000.00 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Goldman Sachs & Co. 30 Hudson Street 17th Floor Phil Green/Hana Beckles Jersey City, NJ 07302 | X | - | | Common Stock | | | | | |
| | | | | Value $        Unknown | | | | 1,364.04 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Goldman Sachs & Co. 30 Hudson Street 17th Floor Phil Green/Hana Beckles Jersey City, NJ 07302 | X | - | | Common Stock | | | | | |
| | | | | Value $        Unknown | | | | 324.15 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Goldman Sachs Capital Markets, L.P One New York Plaza Glade Jacobsen New York, NY 10004 | X | - | | Common Stock | | | | | |
| | | | | Value $        Unknown | | | | 548.01 | Unknown |

Sheet __4__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    1,835,835.76    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                                                     Case No. _____
                                         Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 12/29/06 | | | | | |
| Goldman Sachs Credit Partners, L.P. 30 Hudson Street 17th Floor Eric Weiss Jersey City, NJ 07302 | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 13,917,579.42 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Grand Central Asset Trust Trust, CMF Ser 540 West Madison Street Sutie 1900 Terry Conner-Graham Chicago, IL 60661 | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 22,845,837.92 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Grand Central Asset Trust Trust, CMF Ser 540 West Madison Street Suite 1900 Chris Reddy Chicago, IL 60661 | X | - | | | First Lien Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 2,239,843.91 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Grand Central Asset Trust, CIT Series 430 Park Avenue 11th Floor Pete Kang New York, NY 10022 | X | - | | | First Lien Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 3,461,576.95 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| JP Morgan Chase Bank, N.A. 270 Park Avenue 17th Floor Neelima Veluvolu New York, NY 10017 | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $          Unknown | | | | 3,413,745.90 | Unknown |

Sheet  5   of  8   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 45,878,584.10 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                              _____
                                                       Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | 12/29/06 | | | | | |
| JP Morgan Securities, Inc. 270 Park Avenue 17th Floor Andrew Faherty New York, NY 10017 | X | - | | | Common Stock | | | | | |
| | | | | | Value $           Unknown | | | | 1,254.08 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| JP Morgan Securities, Inc. 270 Park Avenue 17th Floor Andrew Faherty New York, NY 10017 | X | - | | | Common Stock | | | | | |
| | | | | | Value $           Unknown | | | | 301.12 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Monarch Master Funding, Ltd. 375 Park Avenue 14th Floor Patrick Bartels New York, NY 10152 | X | - | | | Junior Term Loan | | | | | |
| | | | | | Value $           Unknown | | | | 30,198,521.39 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Monarch Master Funding, Ltd. 375 Park Avenue, 14th Floor Patrick Bartels New York, NY 10152 | X | - | | | First Lien Term Loan | | | | | |
| | | | | | Value $           Unknown | | | | 1,832,599.56 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Morgan Stanley & Co. Incorporated 1585 Broadway 2nd Floor Bryan Karen New York, NY 10036 | X | - | | | Common Stock | | | | | |
| | | | | | Value $           Unknown | | | | 1,362.01 | Unknown |

Sheet __6__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)      | 32,034,038.16 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6D (Official Form 6D) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    , Case No. _____
                                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | 12/29/06 | | | | | |
| Morgan Stanley & Co. Incorporated 1585 Broadway 2nd Floor Bryan Karen New York, NY 10036 | X | - | | | Common Stock | | | | | |
| | | | | | Value $         Unknown | | | | 118.24 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| QDRF Master Ltd. (c/o Quandrangle Group 375 Park Avenue 14th Floor Andrew Herenstein New York, NY 10152 | X | - | | | Common Stock | | | | | |
| | | | | | Value $         Unknown | | | | 9,804.53 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Quadrangle Debt Opportunities Fund Maste 375 Park Avenue 14th Floor Andrew Herenstein New York, NY 10152 | X | - | | | Common Stock | | | | | |
| | | | | | Value $         Unknown | | | | 330.40 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| Quadrangle Debt Recovery Income Fund Mas 375 Park Avenue 14th Floor Andrew Herenstein New York, NY 10152 | X | - | | | Common Stock | | | | | |
| | | | | | Value $         Unknown | | | | 836.25 | Unknown |
| Account No. | | | | | 12/29/06 | | | | | |
| SOLA LTD. (c/o Solus Alternative Asset M 430 Park Avenue 9th Floor Ryan Rolfert New York, NY 10022 | X | - | | | Common Stock | | | | | |
| | | | | | Value $         Unknown | | | | 10,605.94 | Unknown |

Sheet __7__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 21,695.36 | 0.00 |

B6D (Official Form 6D) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                                    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 12/29/06 | | | | | |
| SOLA LTD. (c/o Solus Alternative Asset M 430 Park Avenue 11th Floor Andrew Siegel New York, NY 10022 | X | - | | Junior Term Loan | | | | | |
| | | | | Value $         Unknown | | | | 24,684,008.79 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| SPCP Group LLC (Silver Point Capital) Two Greenwich Plaza Jeff Forluzzi Greenwich, CT 06830 | X | - | | Junior Term Loan | | | | | |
| | | | | Value $         Unknown | | | | 2,625,958.38 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Ultra Master Ltd. (c/o Solus Alternative 430 Park Avenue 9th Floor Ryan Rolfert New York, NY 10022 | X | - | | Common Stock | | | | | |
| | | | | Value $         Unknown | | | | 318.93 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Ultra Master, Ltd. 430 Park Avenue 11th Floor Arthur Kaz New York, NY 10022 | X | - | | Junior Term Loan | | | | | |
| | | | | Value $         Unknown | | | | 787,787.51 | Unknown |
| Account No. | | | | 12/29/06 | | | | | |
| Ultra Master, Ltd. 430 Park Avenue 11th Floor Arthur Kaz New York, NY 10022 | X | - | | First Lien Term Loan | | | | | |
| | | | | Value $         Unknown | | | | 1,832,599.56 | Unknown |

Sheet __8__ of __8__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

|  | Subtotal (Total of this page) | 29,930,673.17 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 151,710,136.46 | 0.00 |

B6E (Official Form 6E) (12/07)

In re   **Meridian Automotive Systems, Inc.**                    Case No. _____

                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

                            __5__    continuation sheets attached

B6E (Official Form 6E) (12/07) - Cont.

In re **Meridian Automotive Systems, Inc.** Case No. _____
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2009 | | | | | | |
| Blue Cross Blue Shield of Michigan P.O. Box 2888 Detroit, MI 48231 | - | | Payments due for employee benefit plan (estimated) | | | X | 450,000.00 | 450,000.00 | 0.00 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |

Sheet **1** of **5** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) | 450,000.00 | 450,000.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                              Case No. _____

_____,
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Property 30 999 00 2007 058**<br><br>**City of Allen Park**<br>**16850 Southfield Road**<br>**Allen Park, MI 48101** | - | | Personal property taxes - Summer 2009 (shared services) | | | | 0.00<br><br>6,160.48 | 6,160.48 |
| Account No. **38-2212037**<br><br>**City of Ionia - Income Tax Department**<br>**P.O. Box 512**<br>**Ionia, MI 48846** | - | | 2009<br><br>payroll taxes - July 09 Local WH | | | X | 3,641.53<br><br>3,641.53 | 3,641.53<br><br>0.00 |
| Account No. **Parcel #41-50-65-026-458**<br><br>**City of Kentwood Treasurer**<br>**4900 Breton Ave SE**<br>**Wyoming, MI 49509** | - | | Personal property taxes - Summer 2009 (Shared Services) | | | | 0.00<br><br>12,971.43 | 12,971.43 |
| Account No. **38-2212037**<br><br>**Grand Rapids City Treasurer**<br>**300 Monroe Ave NW, Rm 220**<br>**Grand Rapids, MI 49503** | - | | payroll taxes<br>Q3 Local WH | | | X | 2,161.99<br><br>2,161.99 | 2,161.99<br><br>0.00 |
| Account No. **38-2212037**<br><br>**Illinois Department of Revenue**<br>**P.O. Box 19447**<br>**Springfield, IL 62794** | - | | 2009<br><br>July 09 State WH | | | X | 558.00<br><br>558.00 | 558.00<br><br>0.00 |

Sheet __2__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 6,361.52 |
| 25,493.43 | 19,131.91 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    Meridian Automotive Systems, Inc.                              Case No. _____
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. 0101687885 001 5 | | | 2009 | | | | | |
| Indiana Department of Revenue 100 North Senate Avenue Indianapolis, IN 46204 | - | | payroll taxes July 09 State WH | | X | | | 999.91 |
| | | | | | | | 999.91 | 0.00 |
| Account No. 38-2212037 | | | 2009 | | | | | |
| Internal Revenue Service Kansas City, MO 64121 | - | | payroll taxes Q2-FUTA | | X | | | 4,183.82 |
| | | | | | | | 4,183.82 | 0.00 |
| Account No. 38-2212037 | | | Q3-FUTA | | | | | |
| Internal Revenue Service | - | | | | X | | | 0.00 |
| | | | | | | | 697.30 | 697.30 |
| Account No. | | | 2008 | | | | | |
| Office of State Controller P.O. Box 942850 Sacramento, CA 94250 | - | | escheat funds to estate income taxes | | | | | 111.37 |
| | | | | | | | 111.37 | 0.00 |
| Account No. 38-2212037 | | | 2009 | | | | | |
| State of Michigan P.O. Box 77003 Detroit, MI 48277-0003 | - | | payroll taxes Q2 - SUTA | | | | | 109,558.02 |
| | | | | | | | 109,558.02 | 0.00 |

Sheet  3  of  5   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 114,853.12 |
|---|---|---|
| (Total of this page) | 115,550.42 | 697.30 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                              Case No. _____

_____ ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J c | | | | | | | |
| Account No. 38-2212037 | | | | Q3-SUTA | | | | | |
| State of Michigan PO Box 77003 Detroit, MI 48227 | - | | | | | X | | | 0.00 |
| | | | | | | | | 18,259.67 | 18,259.67 |
| Account No. | | | | 2009 Payroll Taxes | | | | | |
| State of Oregon 955 Center St NE Salem, OR 97301 | - | | | | | | | | 0.00 |
| | | | | | | | | 10.00 | 10.00 |
| Account No. 52-462906 | | | | 2009 payroll taxes July 09 State WH | | | | | |
| Treasurer- State of Ohio P.O. Box 347 Columbus, OH 43216 | - | | | | | X | | | 2,022.90 |
| | | | | | | | | 2,022.90 | 0.00 |
| Account No. | | | | 2009 State Income Taxes | | | | | |
| Unified Government Treasury P.O. Box 175013 Kansas City, KS 66117-5013 | - | | | | | | | | 131,821.10 |
| | | | | | | | | 131,821.10 | 0.00 |
| Account No. 38-2212037 | | | | 2009 payroll taxes Q2-SUTA | | | | | |
| Washington Deparment of Revenue P.O. Box 111180 Tacomae, WA 98411-1180 | - | | | | | | | | 115.28 |
| | | | | | | | | 115.28 | 0.00 |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | 133,959.28 |
| 152,228.95 | | 18,269.67 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                              Case No. _____

_____,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Q3-SUTA | | | | | |
| **Washinton Department of Revenue** PO Box 111180 Tacoma, WA 98411 | - | | | | | | | X | | 0.00 |
| | | | | | | | | | 19.21 | 19.21 |
| Account No. | | | | | 2008 Franchise Tax-Recycling Fee | | | | | |
| **WISCONSIN DEPARTMENT OF REVENUE** P.O. Box 8908 Madison, WI 53708 | - | | | | | | | | | 0.00 |
| | | | | | | | | | 25.00 | 25.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet _5_ of _5_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 44.21 | 44.21 |
| Total | | 705,173.92 |
| (Report on Summary of Schedules) | 743,317.01 | 38,143.09 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07)

In re   **Meridian Automotive Systems, Inc.** _____,   Case No. _____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ACOM SOLUTIONS INC 2850 E 29TH STREET LONG BEACH CA 90806-2313 | - | | | | | | | 963.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ADVANCED AUTOMOTIVE T 1763 WEST HAMLIN RD. ROCHESTER HILLS MI 48309 | - | | | | | | | 3,727.28 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ADVANCED TECHNOLOGIES 44978 FORD RD, STE. D CANTON MI 48187 | - | | | | | | | 12.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ALL TECH ENGINEERING 1030 58TH ST SW WYOMING MI 49509 | - | | | | | | | 2,550.00 |

__35__  continuation sheets attached

Subtotal
(Total of this page)   **7,252.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**             Case No. _____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| AMERICAN MEGACOM, INC 34705 W. 12 MILE RD., STE 101 FARMINGTON HILLS MI 48331 | - | | | | | | | 5,729.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ANCHOR SALES & SVC CO 106 W. 31ST. STREET INDEPENDENCE MO 64055 | - | | | | | | | 911.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| ANXeBUSINESS CORPORAT DEPT. 77399 P.O. BOX 77000 DETROIT MI 48277-0399 | - | | | | | | | 30,029.39 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| APPLETON PAPERS, INC. 825 EAST WISCONSIN AVE. P.O. BOX 359 APPLETON WI 54912 | - | | | | | | | 15,566.66 |
| Account No. | | | | | | | | |
| ASPEN PUBLISHERS 4829 INNOVATION WAY Chicago, IL 60682 | - | | | | | | | 405.00 |

Sheet no. __1__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            
(Total of this page)      **52,641.05**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                          , Case No. _____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| ASU GROUP 2120 UNIVERSITY PARK DRIVE P.O. BOX 77 OKEMOS MI 48864-0077 | - | | | | | | 14,940.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| AT&T PO BOX 105320 ATLANTA GA 30348 | - | | | | | | 13,802.09 |
| Account No. | | | 2008-2009, trade debt | | | | |
| AT&T MOBILITY NATIONAL BUSINESS SERVICES P.O. BOX 9004 CAROL STREAM IL 60197-9004 | - | | | | | | 7,133.57 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ATLAS MATERIAL TESTIN P.O. BOX 95897 CHICAGO IL 60694-5897 | - | | | | | | 24.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ATMOS ENERGY PO BOX 9001949 LOUISVILLE KY 40290-1949 | - | | | | | | 19,157.37 |

Sheet no. __2__ of __35__ sheets attached to Schedule of                    Subtotal                    55,057.03
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                              , Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| AV GAUGE & FIXTURE, I 4000 DELDUCA DRIVE R.R.#1 OLDCASTLE, ONTARIO ON N0R 1L0 | - | | | | | | 0.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| AVAYA FINANCIAL SERVI PO BOX 93000 CHICAGO IL 60673-0001 | - | | | | | | 10,014.83 |
| Account No. | | | 2008-2009, trade debt | | | | |
| BADEN TAX MANAGEMENT 6920 POINTE INVERNESS WAY SUITE 300 FORT WAYNE IN 46804-7926 | - | | | | | | 16,715.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| BARLOWORLD HANDLING L P.O. BOX 402473 ATLANTA GA 30384-2473 | - | | | | | | 361.32 |
| Account No. | | | 2008-2009, trade debt | | | | |
| BASELL USA INC P.O. BOX 70549 CHICAGO IL 60673 | - | | | | | | 18,200.00 |

Sheet no. __3__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          45,291.15

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                                Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| BASIC-TPA 9246 PORTAGE INDUSTRIAL DR PORTAGE MI 49024 | - | | | | | | 2,376.15 |
| Account No. | | | | | | | |
| BDO Seidman 99 Monroe Avenue NW Grand Rapids, MI 49503 | - | | | | | | 25,200.00 |
| Account No. | | | | | | | |
| Blue Cross Blue Shield of Michigan 86 Monroe Center NW Grand Rapids, MI 49503 | - | | | | | | 603,210.99 |
| Account No. | | | 2008-2009, trade debt | | | | |
| BLUEWATER TECHNOLOGIE 24050 NORTHWESTERN HWY SOUTHFIELD MI 48075 | - | | | | | | 300.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| BRUCE SKILES P.O. BOX 1012 DOUGLAS MI 49406 | - | | | | | | 792.40 |

Sheet no. __4__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                 631,879.54

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| BYTWARE, INC. 9440 DOUBLE R BLVD., SUITE B RENO NV 89521-5990 | - | | | | | | 1,908.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CASTLE BRANCH INC 1845 SIR TYLER DRIVE WILMINGTON NC 28405 | - | | | | | | 9.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CASTROL INDUSTRIAL NO 12294 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | - | | | | | | 0.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CCA FINANCIAL, INC. P.O. BOX 758760 BALTIMORE MD 21275-8760 | - | | | | | | 25,388.88 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CDW DIRECT, LLC PO BOX 75723 CHICAGO IL 60675-5723   A58 | - | | | | | | 0.00 |

Sheet no. __5__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            27,305.88

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                          Case No. _____
                                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| CHANNEL PRIME ALLIANC PO BOX 8500-6566 PHILADELPHIA PA 19178-6566 | - | | | | | | 4,140.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CHEMPROTECT, INC. 6370 WALL STREET STERLING HEIGHTS MI 48312 | - | | | | | | 1,500.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CISCO SYSTEMS CAPITAL FILE NO. 73226 PO BOX 60000 SAN FRANSICO CA 94160-3230 | - | | | | | | 4,938.62 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CMS/COMMODITY MGMT SE PO BOX 2340 NORTH CANTON OH 44720-0340 | - | | | | | | 301.18 |
| Account No. | | | 2008-2009, trade debt | | | | |
| COMPASS GROUP USA, IN 5134 WEST RIVER DRIVE NE COMSTOCK PARK MI 49321 | - | | | | | | 211.30 |

Sheet no. __6__ of __35__ sheets attached to Schedule of       Subtotal                    | 11,091.10
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**          Case No. _____

                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| COMPLETE AUTOMATION I<br>PO BOX 65<br>LAKE ORION MI 48362 | - | | | | | | 81,770.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| COMPLETE DOCUMENT MAN<br>21199 HILLTOP ST.<br>SOUTHFIELD MI 48034 | - | | | | | | 177.90 |
| Account No. | | | 2008-2009, trade debt | | | | |
| COMTREX INC<br>24060 HOOVER ROAD<br>WARREN MI 48089 | - | | | | | | 10,369.80 |
| Account No. | | | | | | | |
| Consumers Energy<br>Lansing, MI 48937 | - | | | | | | 3,252.54 |
| Account No. | | | 2008-2009, trade debt | | | | |
| CONTINENTAL AIRLINES,<br>ATTN: UATP DEPT.<br>P.O. BOX 0201970<br>HOUSTON TX 77216-1970 | - | | | | | | 62,294.49 |

Sheet no. __7__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal       **157,864.73**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                    Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>CONTINENTAL CANTEEN<br>1578 RELIABLE PARKWAY<br>CHICAGO IL 60686-0015 | - | | 2008-2009, trade debt | | | | 0.00 |
| Account No.<br><br>CPS ENERGY<br>P.O. BOX 2678<br>SAN ANTONIO TX 78289-0001 | - | | 2008-2009, trade debt | | | | 190.94 |
| Account No.<br><br>CT CORPORATION SYSTEM<br>P.O. BOX 4349<br>CAROL STREAM IL 60197-43 | - | | 2008-2009, trade debt | | | | 147.00 |
| Account No.<br><br>CULLIGAN WATER CONDIT<br>PO BOX 507<br>IONIA MI 48846 | - | | 2008-2009, trade debt | | | | 22.00 |
| Account No.<br><br>D/C TRANSPORT INC<br>1300 E. DEVON AVE.<br>ELK GROVE VILLAGE IL 60007 | - | | 2008-2009, trade debt | | | | 700.00 |

Sheet no. __8__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal              **1,059.94**
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**  ,   Case No. _____

                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| DE LAGE LANDEN FINANC PO BOX 41602 PHILADELPHIA P A 19101-1602 | - | | | | | | 1,056.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| DE ZAVALA BUSINESS PA dba TARANTINO PROPERTIES, INC. 12770 CIMARRON PATH, STE. 122 SAN ANTONIO TX 78249 | - | | | | | | 7,428.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| DECISIONONE CORPORATI P.O. BOX 7777 W4140 PHILADELPHIA PA 19175 | - | | | | | | 13,276.35 |
| Account No. | | | | | | | |
| Delta Dental 16082 Collection Center Dr Chicago, IL 60693 | - | | | | | | 45,080.78 |
| Account No. | | | 2008-2009, trade debt | | | | |
| DIVERSIFIED PROPERTY 26400 LAHSER ROAD SUITE 109 SOUTHFIELD MI 48033 | - | | | | | | 36,901.88 |

Sheet no. __9__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

103,743.01

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                                                    Case No. _____
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| DOW CHEMICAL COMPANY 7719 COLLECTION CENTER DRIVE CHICAGO IL 60693 | - | | | | | | 2,218.73 |
| Account No. | | | | | | | |
| DTE ENERGY PO BOX 740786 Cincinnati, OH 45274 | - | | | | | | 179.11 |
| Account No. | | | 2008-2009, trade debt | | | | |
| DUNN BLUE REPROGRAPHI 1009 W. MAPLE RD. CLAWSON MI 48017 | - | | | | | | 880.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| DYNAMAX, INC 637 E. BIG BEAVER RD SUITE 209 TROY MI 48083-1425 | - | | | | | | 40,280.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| E.I. DUPONT COMPANY PO BOX 2285 CAROL STREAM IL 60132-2285 | - | | | | | | 13,661.41 |

Sheet no. __10__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      57,219.25

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Meridian Automotive Systems, Inc.__ ,      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | 2008-2009, trade debt | | | | |
| EICHER ENGINEERING SO 23399 COMMERCE DR., STE B8 FARMINGTON HILLS MI 48338 | - | | | | | | | | 52,824.20 |
| Account No. | | | | | 2008-2009, trade debt | | | | |
| ELECTRONIC CONTRACTIN PO BOX 29195 LINCOLN NE 68529 | - | | | | | | | | 621.68 |
| Account No. | | | | | 2008-2009, trade debt | | | | |
| EMHART FASTENING TEKN 12337 COLLECTIONS CENTER DR CHICAGO IL 60693 | - | | | | | | | | 1,927.17 |
| Account No. | | | | | 2008-2009, trade debt | | | | |
| ENGINEERED PROTECTION 750 FRONT N.W. SUITE 200 GRAND RAPIDS MI 49504-4400 | - | | | | | | | | 600.00 |
| Account No. | | | | | 2008-2009, trade debt | | | | |
| ENGINEERING TECHNOLOG 1133 EAST MAPLE RD., STE. 200 TROY MI 48083 | - | | | | | | | | 28,450.00 |

Sheet no. __11__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     84,423.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.** _____,    Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| ENTEC POLYMERS, LLC P.O. BOX 934329 ATLANTA GA 31193-4329 | - | | | | | | 7,961.72 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ERM CONSULTING & ENGI WACHOVIA BANK ERM NE LOCKBOX 2691 P.O. BOX 8500 | - | | | | | | 10,837.99 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ESS/ENVIRONMENTAL SUP DEPT 0157 P.O. BOX 120157 DALLAS TX 75312-0157 | - | | | | | | 5,405.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| EXPERI-METAL INC. 6345 WALL STREET STERLING HEIGHTS MI 48312 | - | | | | | | 1,948.60 |
| Account No. | | | 2008-2009, trade debt | | | | |
| FEDEX TRADE NETWORKS 128 DEARBORN ST. BUFFALO NY 14207-3198 | - | | | | | | 655.89 |

Sheet no. __12__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     26,809.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**
_____,    Case No. _____
                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| FEDEX TRADE NETWORKS-TRANSPORT & BROKERAGE (CANADA), INC T10007C/U P.O. BOX 10007, STATION A | - | | | | | | | 3,084.97 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| FIFTH THIRD BANK P.O. BOX 740523 CINCINNATI OH 45 274-0523 | - | | | | | | | 54,513.33 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| FLEX-N-GATE TOOLING 5663 E. NINE MILE RD. WARREN MI 48091 | - | | | | | | | 6,200.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| FREMONT INDUSTRIES, I P.O. BOX 67 SHAKOPEE MN 55379 | - | | | | | | | 1,200.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| FROST BROWN TODD LLC PO BOX 44961 INDIANAPOLIS IN 46244-0961 | - | | | | | | | 962.50 |

Sheet no. __13__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

65,960.80

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                              Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| GE CAPITAL CORPORATIO PO BOX 640387 PITTSBURGH PA 15219 | - | | | | | | 23,712.52 |
| Account No. | | | 2008-2009, trade debt | | | | |
| GLOBAL EXCHANGE SERVI PO BOX 640371 PITTSBURGH PA 15264 | - | | | | | | 8,673.89 |
| Account No. | | | | | | | |
| GRAINGER 5959 W HOWARD STREET Niles, IL 60714 | - | | | | | | 87.73 |
| Account No. | | | 2008-2009, trade debt | | | | |
| GREAT LAKES FASTENERS 5075 CLAY AVENUE, S.W. GRAND RAPIDS MI 49548-5653 | - | | | | | | 3,899.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| GROWTH PROPERTIES, LL 200 E. MAIN ST., STE. 130 FORT WAYNE IN 46802 | - | | | | | | 0.00 |

Sheet no. __14__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                   36,373.14

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.** , Case No. _____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| GUY M. TURNER, INC. PO. BOX 7776 GREENSBORO NC 27406 | - | | | | | | | 758,500.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| HEARTLAND MECHANICAL P.O. BOX 10614 KANSAS CITY MO 64188-0614 | - | | | | | | | 1,212.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| HERITAGE ENVIRONMENTA 1987 MONENTUM PLACE CHICAGO IL 60689-5319 | - | | | | | | | 32,629.10 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| HILO GUY, INC.    381 94 GROESBECK CLINTON TWP MI 48036 | - | | | | | | | 500.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| HOLIDAY INN EXPRESS - 1931 PRAIRIE CROSSING KANSAS CITY KS 66111 | - | | | | | | | 9,483.95 |

Sheet no. __15__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          802,325.05

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                                    , Case No. _____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| HUBBARD SUPPLY CO. 901 WEST SECOND ST. FLINT MI 48502 | - | | | | | | 197.37 |
| Account No. | | | 2008-2009, trade debt | | | | |
| IBM CORPORATION    PO BOX 643600 PITTSBURGH PA 15264-3600 | - | | | | | | 67,241.10 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ICOM PRODUCTS INTERNA dba INFOVIEW SYSTEMS, INC. 9424 NEWBURGH RD. LIVONIA MI 48150 | - | | | | | | 5,604.50 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ILLINOIS SECRETARY OF VEHICLE RECORDS PROCESSING DIV. 501 S. 2ND ST.,  ROOM 424 SPRINGFIELD IL 62756-6666 | - | | | | | | 65.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| INDUSTRIAL ELECTRICAL 500 ATLANTIC AVE. KANSAS CITY MO 64116 | - | | | | | | 6,730.00 |

Sheet no. __16__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          79,837.97

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**            Case No. _____
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| INFOR GLOBAL SOLUTION WACHOVIA P.O. BOX 933774 ATLANTA GA 31193-3774 | - | | | | | | 30,888.25 |
| Account No. | | | 2008-2009, trade debt | | | | |
| INSIGHT DIRECT    P.O BOX 731069 DALLAS TX 75373-1069 | - | | | | | | 19,794.96 |
| Account No. | | | 2008-2009, trade debt | | | | |
| INTELLIGENT CONNECTIO 1071 N. CAMPBELL RD ROYAL OAK MI 48067 | - | | | | | | 1,180.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| INTRALINKS, INC.    . P.O. BOX 414476 BOSTON MA 02241-4476 | - | | | | | | 19,300.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| IONIA AUTO GLASS INC. 420 S. STEELE ST. IONIA MI 48846 | - | | | | | | 25.39 |

Sheet no. __17__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     71,188.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                                    Case No. _____

_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| JOHNSON CONTROLS, INC 531 WEST 61ST ST. SHREVEPORT LA 71106 | - | | | | | | | 0.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| KANSAS LAWN & GARDEN 8535 KANSAS AVE P.O. BOX 12245 KANSAS CITY KS 66112 | - | | | | | | | 975.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| L & N INDUSTRIAL SURP dba MUIR VILLAGE HARDWARE 156 SUPERIOR ST. P.O. BOX 265 | - | | | | | | | 22.63 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| L E  TASSELL  INC. 2951 THORNHILLS SE GRAND RAPIDS MI 49546 | - | | | | | | | 50,000.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| L. LEWALLEN CO. INC. PO BOX 180176 UTICA MI 48318- | - | | | | | | | 1,040.25 |

Sheet no. __18__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      52,037.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**          Case No. _____
                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| LANGUAGES INTERNATION 4460 - 44TH ST. SE, STE. C200 GRAND RAPIDS MI 49512 | - | | | | | | | 790.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| LEADING EDGE CUTTING 4895 HIGHLAND RD., STE. A WATERFORD MI 48328 | - | | | | | | | 300.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| LIBERTY CARTON COMPAN 870 LOUISIANA AVE. SOUTH GOLDEN VALLEY MN 55426-1672 | - | | | | | | | 5,765.51 |
| Account No. | | | | | | | | |
| Liberty Mutual Insurance Group PO Box 0569 Carol Stream, IL 60132 | - | | | | | | | 76,285.70 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| LOGICALIS, INC.    17 50 S. TELEGRAPH RD. SUITE 300 BLOOMFIELD HILLS MI 48302 | - | | | | | | | 8,000.00 |
| Sheet no. _19_ of _35_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | | 91,141.21 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                                      Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| LYONDELLBASELL 88186 EXPEDITE WAY CHIGAGO IL 60695-0001 | | - | | | | | 2,940.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| MANPOWER INC 21271 NETWORK PLACE CHICAGO IL 60673-1212 | | - | | | | | 5,673.43 |
| Account No. | | | 2008-2009, trade debt | | | | |
| MARTIN ENTERPRISES, I P.O. BOX 522 FORT WAYNE IN 4681 | | - | | | | | 16,200.00 |
| Account No. | | | 1/1/07 to present - intercompany products and services | | | | |
| MAS, Angola (Intercompany) | | - | | | | | 2,453,399.08 |
| Account No. | | | 1/1/07 to present - intercompany products and services | | | | |
| MAS, Composites (Inter company) | | - | | | | | 15,309,568.05 |

Sheet no. __20__ of __35__ sheets attached to Schedule of     Subtotal                     17,787,780.56
Creditors Holding Unsecured Nonpriority Claims               (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                                Case No. _____

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  MAS, De Mexico (Interc ompany) | - | | 1/1/07 to present - intercompany products and services | | | | 6,755,175.01 |
| Account No.  MAS, Grand Rapids (Int ercompany) | - | | 1/1/07 to present - intercompany products and services | | | | 20,313,078.39 |
| Account No.  MAS, Heavy Truck (Inte rcompany) | - | | 1/1/07 to present - intercompany products and services | | | | 3,000,763.59 |
| Account No.  MCDONNELL, BOEHNEN, H BERGHOFF LLP PO BOX 7455 CHICAGO IL 60686-7455 | - | | 2008-2009, trade debt | | | | 260.66 |
| Account No.  MICHIGAN OFFICE SOLUT P.O. BOX 140587 GRAND RAPIDS MI 49514-0587 | - | | 2008-2009, trade debt | | | | 1,724.56 |

Sheet no. __21__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,071,002.21

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                              Case No. _____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| MILLER JOHNSON 250 MONROE AVE. NW P.O. BOX 306 GRAND RAPIDS MI 49501-0306 | - | | | | | | 590.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NATIONAL RIGGING & TR 100 MUNICIPAL ST. WELLAND, ONT. L3B 5Z8 CAN | - | | | | | | 55,221.67 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NEFF ENGINEERING COMP DEPARTMENT 6081 CAROL STREAM IL 60122-6081 | - | | | | | | 441.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NEWARK INONE POB 94151 PALATINE IL 60094 | - | | | | | | 131.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NMHG FINANCIAL SERVIC PO BOX 643749 PITTSBURGH PA 15264-3749 | - | | | | | | 191,011.43 |

Sheet no. __22__ of __35__ sheets attached to Schedule of                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)          247,395.10

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| NOLAN & CUNNINGS, INC 28800 MOUND RD WARREN MI 48092 | - | | | | | | 351,773.41 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NORTH-SOUTH PROPERTIE c/o SALE COMMERCIAL PROP., LLC P.O. BOX 6212 BOSSIER CITY LA 71171-6212 | - | | | | | | 8,657.38 |
| Account No. | | | 2008-2009, trade debt | | | | |
| NUMARA SOFTWARE, INC. P.O. BOX 933754 ATLANTA GA 31193-3754 | - | | | | | | 3,352.14 |
| Account No. | | | 2008-2009, trade debt | | | | |
| OILGEAR CO, THE P.O. BOX 681086 MILWAUKEE WI 53268- | - | | | | | | 39,639.30 |
| Account No. | | | 2008-2009, trade debt | | | | |
| OPEN TERRACE ASSOCIAT c/o HINMAN COMPANY 750 TRADE CENTRE WAY, STE. 100 KALAMAZOO MI 49002 | - | | | | | | 0.00 |

Sheet no. __23__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    403,422.23

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**              ,      Case No. _____

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | 2008-2009, trade debt | | | | |
| OWENS CORNING P.O. BOX 360029 PITTSBURGH PA 15251 | - | | | | | | | 50,000.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| P.C.S. GOPHERS, LTD. PROFESSIONAL COURIER SERVICES 124 LYON NW GRAND RAPIDS MI 49503 | - | | | | | | | 2,663.42 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| PADILLA KOSTOPOULOS P 1821 W MAPLE ROAD BIRMINGHAM MI 48009 | - | | | | | | | 9,909.12 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| PARAGON MOLDS CORPORA 33997 RIVIERA DR. FRASER MI 48026 | - | | | | | | | 16,500.00 |
| Account No. | | | | 2008-2009, trade debt | | | | |
| PARAMETRIC TECHNOLOGY PO BOX 945722 ATLANTA GA 30394-5722 | - | | | | | | | 31,262.10 |

Sheet no. __24__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal        |  110,334.64
(Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                 Case No. _____

                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| PBCC     PO BOX 856460 LOUISVILLE KY 40285 | - | | | | | | 9.46 |
| Account No. | | | 2008-2009, trade debt | | | | |
| PERFORMANCE TESTING S 5241 EDGEWAY DRIVE SUITE B ALLENDALE MI 49401 | - | | | | | | 11,000.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| PITNEY BOWES GLOBAL F P.O. BOX 856460 LOUISVILLE KY 40285-6460 | - | | | | | | 832.19 |
| Account No. | | | 2008-2009, trade debt | | | | |
| PLASTECH ENGINEERED P 3025 COLLECTIONS CENTER DRIVE CHICAGO IL 60693 | - | | | | | | 15,217.15 |
| Account No. | | | 2008-2009, trade debt | | | | |
| PORTER WRIGHT MORRIS 41 SOUTH HIGH ST. COLUMBUS OH 43215-6194 | - | | | | | | 128.44 |

Sheet no. __25__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,187.24

B6F (Official Form 6F) (12/07) - Cont.

In re __Meridian Automotive Systems, Inc.__      Case No. _____

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| PRESTO X P.O. BOX 2578 OMAHA NE 6810 | - | | | | | | 416.22 |
| Account No. | | | 2008-2009, trade debt | | | | |
| PROFESSIONAL INSURANC LIST BILL PO BOX 406263 ATLANTA GA 30384-6263 | - | | | | | | 1,758.87 |
| Account No. | | | 2008-2009, trade debt | | | | |
| QUALITY MANAGEMENT IN PO BOX 311116 DETROIT MI 48231 | - | | | | | | 5,723.42 |
| Account No. | | | 2008-2009, trade debt | | | | |
| R E RUEHS GARAGE INC 1326 N STATE ROAD 1ONIA MI 48846 | - | | | | | | 49.22 |
| Account No. | | | 2008-2009, trade debt | | | | |
| RANAL, INC. 2851 HIGH MEADOW CIRCLE SUITE 120 AUBURN HILLS MI 48326 | - | | | | | | 34,874.30 |

Sheet no. __26__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     42,822.03

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                        Case No. _____

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>REED ELSEVIER, INC.<br>LEXISNEXIS a div. of REED<br>ELSEVIER  P.O. BOX 2314<br>CAROL STREAM IL 60132-2314    A117 | - | | 2008-2009, trade debt | | | | 948.00 |
| Account No.<br><br>RICHARD M. LEWIS<br>295 PEARL ST.<br>P.O. BOX 664<br>JACKSON OH 45640-0664 | - | | 2008-2009, trade debt | | | | 6,700.70 |
| Account No.<br><br>RICHARDSON BUSINESS M<br>2900  29TH STREET  S.E.<br>GRAND RAPIDS MI 49508 | - | | 2008-2009, trade debt | | | | 196.00 |
| Account No.<br><br>ROCK LEASING INC<br>LOCKBOX A16<br>P.O. BOX 11588<br>FORT WAYNE IN 46859-1588 | - | | 2008-2009, trade debt | | | | 400.00 |
| Account No.<br><br>RUSHVILLE MANUFACTURI<br>MALL & TRUST<br>P.O. BOX 1133<br>MONTICELLO IN 47960 | - | | 2008-2009, trade debt | | | | 30,220.39 |

Sheet no. __27__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                        Subtotal<br>              (Total of this page)            38,465.09

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| SCHANSKI DODGE INC. 1195 S. STATE ST.(M_66) IONIA MI 48846 | - | | | | | | 118.26 |
| Account No. | | | 2008-2009, trade debt | | | | |
| SEYFARTH SHAW LLP 131 S. DEARBORN ST, STE 2400 CHICAGO IL 60603 | - | | | | | | 3,044.37 |
| Account No. | | | 2008-2009, trade debt | | | | |
| SHRED-IT 1351 COMBERMERE DR TROY MI 48083-2704 | - | | | | | | 460.50 |
| Account No. | | | 2008-2009, trade debt | | | | |
| SMARTER STORAGE 3920 FOXGLOVE CT., NE GRAND RAPIDS MI 49525 | - | | | | | | 138.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| SOMERSET CAPITAL GROU 1087 BROAD STREET SUITE 301 BRIDGEPORT CT 06604-4260 | - | | | | | | 59,820.19 |

Sheet no. __28__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

63,581.32

B6F (Official Form 6F) (12/07) - Cont.

In re     **Meridian Automotive Systems, Inc.**                                    Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| SPRINT PCS P.O. BOX 4181 CAROL STREAM IL 60197- | - | | | | | | 2,415.75 |
| Account No. | | | 2008-2009, trade debt | | | | |
| STANDARD SHEET METAL 405 NORTH OIVE STREET KANSAS CITY MO 64120-1587 | - | | | | | | 7,788.61 |
| Account No. | | | 2008-2009, trade debt | | | | |
| STANLEY & SON INC 86-88 NORTH PAINT STREET CHILLICOTHE OH 45601 | - | | | | | | 75.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| STAPLES INC.     DEPT. DET P.O. BOX 83689 CHICAGO IL 60696-3689 | - | | | | | | 1,442.32 |
| Account No. | | | 2008-2009, trade debt | | | | |
| SUNRISE MANAGEMENT SE 2469 AUBURN RD. SHELBY TWP MI 48317 | - | | | | | | 1,105.84 |

Sheet no. __29__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,827.52

B6F (Official Form 6F) (12/07) - Cont.

In re __Meridian Automotive Systems, Inc._____,  Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>SUNTEL SERVICES <br>1095 CROOKS RD.,  STE. 100 <br>TROY MI 48084 | - | | 2008-2009, trade debt | | | | 2,023.85 |
| Account No.  <br><br>TEAM FINANCIAL GROUP, <br>3391 THREE MILE RD., NW <br>GRAND RAPIDS MI 49534 | - | | 2008-2009, trade debt | | | | 1,219.28 |
| Account No.  <br><br>TENNANT FINANCIAL SER <br>PO BOX 642555 <br>PITTSBURGH PA 15264-2555 | - | | 2008-2009, trade debt | | | | 24,820.18 |
| Account No.  <br><br>TEOMA SYSTEMS <br>560 KIRTS BLVD. <br>SUITE 120 <br>TROY MI 48084 | - | | 2008-2009, trade debt | | | | 13,465.75 |
| Account No.  <br><br>THE BARTECH GROUP INC <br>6408 RELIABLE PARKWAY <br>CHICAGO IL 60686 | - | | 2008-2009, trade debt | | | | 22,424.00 |

Sheet no. __30__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                63,953.06

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                   Case No. _____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| TOLEDO TRANSDUCERS, I 6834 SPRING VALLEY DRIVE P.O. BOX 10 HOLLAND OH 43528 | - | | | | | | 63,531.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| TOYOTA MOTOR CREDIT C COMMERICAL FINANCE PO BOX 2431 CAROL STREAM IL 60132-2431 | - | | | | | | 1,242.78 |
| Account No. | | | 2008-2009, trade debt | | | | |
| TRIVALENT GROUP INC 3145 PRAIRIE STREET SUITE 101 GRANDVILLE MI 49418 | - | | | | | | 983.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| TUV SUD AMERICA, INC. P.O. BOX 350012 BOSTON MA 02241-0512 | - | | | | | | 3,270.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| UEI INCORPORATED 2771 W. RIVER DRIVE GRAND RAPIDS MI 49544 | - | | | | | | 5,055.00 |

Sheet no. __31__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          74,081.78

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                    , Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| UNIQUE FABRICATING IN PO BOX 64000 DETROIT MI 48264-1431 | - | | | | | | 708.77 |
| Account No. | | | 2008-2009, trade debt | | | | |
| UNITED RENTAL INC P.O. BOX 100711 ATLANTA GA 30384-0711 | - | | | | | | 3,279.54 |
| Account No. | | | 2008-2009, trade debt | | | | |
| USA MOBILITY WIRELESS P.O. BOX 4062 WOBURN MA 01888 | - | | | | | | 611.27 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VALLEY CRANE & RIGGIN PO BOX 359 FISHERVILLE VA 22939 | - | | | | | | 234,924.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VARILEASE TECHNOLOGY PO BOX 4446 TROY MI 48099-44 | - | | | | | | 1,937.40 |

Sheet no. __32__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      241,460.98

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.** _____,   Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| VERIZON BUSINESS P.O. BOX 371355 PITTSBURGH PA 15250-7355 | - | | | | | | 123,065.57 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VERIZON NORTH P.O. BOX 9688 MISSION HILLS CA 91346-9688 | - | | | | | | 5,120.05 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VERIZON WIRELESS P.O. BOX 15062 ALBANY NY 12212-5062 | - | | | | | | 27,007.02 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VISION SERVICE PLAN FILE #73280 PO BOX 60000 SAN FRANCISCO CA 94160-3280 | - | | | | | | 19,257.17 |
| Account No. | | | 2008-2009, trade debt | | | | |
| VWR SCIENTIFIC PO BOX 640169 PITTSBURGH PA 15264-0169 | - | | | | | | 80.38 |

Sheet no. __33__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    174,530.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Meridian Automotive Systems, Inc.**                                    , Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| WARNER NORCROSS & JUD 900 FIFTH THIRD CENTER 111 LYON STREET NW GRAND RAPIDS MI 49503-2487 | - | | | | | | 6,041.65 |
| Account No. | | | 2008-2009, trade debt | | | | |
| WASHINGTON PENN PLAST P.O. BOX 7247-7259 PHILADELPHIA PA 19170-7259 | - | | | | | | 0.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| WATSON WYATT WORLDWID 1079 SOLUTIONS CENTER CHICAGO IL 60677 | - | | | | | | 35,794.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| WEST MICHIGAN JANITOR 5160 WEST RIVER DRIVE COMSTOCK PARK MI 49321 | - | | | | | | 1,900.00 |
| Account No. | | | 2008-2009, trade debt | | | | |
| WESTFIELD INDUSTRIAL c/o RCK ASSOCIATES, INC. ATTN: ROBERT C. KNOLL 11846 VALLEY BLVD. | - | | | | | | 138,880.66 |

Sheet no. __34__ of __35__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    182,616.31

B6F (Official Form 6F) (12/07) - Cont.

In re   **Meridian Automotive Systems, Inc.**                    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | 2008-2009, trade debt | | | | |
| XEROX CORPORATION PO BOX 802555 CHICAGO IL 60680-2555 | | - | | | | | 13,019.02 |
| Account No. | | | 2008-2009, trade debt | | | | |
| ZATKOFF SEALS & PACKI PO BOX 486 FARMINGTON HILLS MI 48332-0486 | | - | | | | | 191.10 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __35__ of __35__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 13,210.12 |
| Total (Report on Summary of Schedules) | 52,015,172.24 |

B6G (Official Form 6G) (12/07)

In re    **Meridian Automotive Systems, Inc.**          Case No. _____

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 2078881 Ontario, Inc. c/o Strathallen<br>2 Bloor St., Suite 2000<br>Toronto, Ontario M4W 3E2 | Lease Agreement dated November 29, 2000 |
| Advanced Battery Technologies, Inc.<br>PO Box 11465<br>Winston-Salem, NC  27116 | Purchase Order No. 14676 dated February 18, 2008 |
| ChemProtect, Inc.<br>6370 Wall St.<br>Sterling Heights, MI  48846 | Supply Agreement dated October 1, 2007 |
| Cisco Systems Capital Corporation<br>170 West Tasman<br>San Jose, CA  95134 | Agreement to Lease Equipment #4941-MM001-0 |
| Community Improvement Corporation of Jac<br>221 East Main Street<br>Jackson, OH  45640 | Lease dated October 25, 1965 |
| De Lage Landen financial Services, Inc.<br>1111 Old Eagle School Rd.<br>Wayne, PA  19087 | Equipment Lease Agreement No. 24594350 dated Novemebr 2004 |
| Ford Motor Land Development Corporation<br>330 Town Center Dr., Suite 1100<br>Dearborn, MI  48126 | Lease dated May 14, 2007 |
| Gelco Corporation dba GE Capital Fleet<br>3 Capital Dr.<br>Eden Prairie, MN  55344 | Master Lease Agreement dated November 20, 2000 |
| Industrial Battery & Charger Inc.<br>PO Box 560978<br>Charlotte, NC  28256 | Agreement re Guaranteed Power Program dated June 12, 2008 |
| NMHG Financial Services, Inc.<br>10 Riverview Drive<br>Danbury, CT  06810 | Hyster Master Lease No. 4419031 dated March 30, 2006 |
| NMHG Financial Services, Inc.<br>44 Old Ridgebury Rd.<br>Danbury, CT  06810 | Yale Master Lease Agreement No. 8339571 dated november 28, 2007 |
| Open Terrace Associates c/o The Hinman C<br>PO Box 50751<br>Kalamazoo, MI  49005 | Lease dated December 23, 1999 |

2

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**                Case No. _____

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Owens Corning**<br>**One Owens Corning Parkway**<br>**Toledo, OH 43659** | **Equipment Lease dated March 1, 2009** |
| **Parques Industriales Amistad SA de CV &**<br>**Periferico L. Echeverria 1560-12**<br>**25280, Saltillo, Coahuila, Mexico** | **Lease Agreements dated April 20, 2006, July 29, 2005 and November 12, 2004** |
| **Pitney Bowes Credit corporation**<br>**PO Box 856460**<br>**Louisville, KY 40285** | **Agreement No. 5072252003 dated July 24, 2006** |
| **Rushville Manufacuting Mall Land Trust #**<br>**721 North First St.**<br>**Monticello, IN 47960** | **Industrial Lease dated March 1, 1997** |
| **See Exhibit SOFA_10** | **Purchase Agreement dated June 1, 2009 - Sale of Composites Business.** |
| **See Exhibit SOFA_10** | **Purchase Agreement dated July 6, 2009 - Sale of Bumper/Lighting Business.** |
| **Team financial Group, Inc.**<br>**3391 Three Mile Rd. NW**<br>**Grand Rapids, MI 49534** | **Lease Agreement No. 508687** |
| **Tennant Financial Services**<br>**433 Edgewiood Road, NE**<br>**Cedar Rapids, IA 52411** | **Master Lease Agreement No. 4413732 dated April 21, 2006** |
| **US Hourly Non Bargaining Unit** | **Meridian Automotive Hourly Welfare Benefit Plan-U.S. Hourly Non Bargaining Unit Associates** |
| **Varilease Technology Group, Inc.**<br>**8451 Boulder Ct.**<br>**Walled Lake, MI 48390** | **Master Lease Agreement dated August 3, 2000** |
| **Welfare Benefit Plan for Fowlerville** | **Meridian Automotive Systems, Inc.- Welfare Benefit Plan for Fowlerville, MI Bargaining Unit Associates** |
| **Welfare Benefit Plan for Ionia** | **Meridian Automotive Systems, Inc.- Welfare Benefit Plan for Ionia, MI Bargaining Unit Associates** |
| **Welfare Benefit Plan for Ionia Gencorp** | **Meridian Automotive Systems, Inc.- Welfare Benefit Plan for Ionia Gencorp Bargaining Unit Retired Associates** |
| **Welfare Benefit Plan for US Salaried** | **Meridian Automotive Systems, Inc.- Welfare Benefit Plan for U.S. Salaried Associates and Specified Hourly Non Bargaining Unit Associates** |

Sheet  __1__  of  __2__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**                          Case No. _____

                                              _____,
                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Westfield Industrial Center LLC**<br>**55 Fifth Avenue**<br>**New York, NY  10003** | **Lease dated March 7, 1986** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re   **Meridian Automotive Systems, Inc.**       Case No. _____
,
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Meridian<br>   Meridian Automotive Systems, Inc.<br>Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc. | **Bank of America (c/o Bank of America Sec**<br>**214 N. Tryon Street**<br>**NC1-027-14-01**<br>**Jon Barnes**<br>**Charlotte, NC 28255** |
| Meridian<br>   Meridian Automotive Systems, Inc.<br>Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc. | **Bank of America, N.A.**<br>**214 N. Tryon Street**<br>**Jon Barnes**<br>**Charlotte, NC 28255** |

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____

_____ ,
                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Barclays Bank PLC**<br>**10 The South Colonade**<br>**Stuart Robinson**<br>**Canary Wharf, London E14 4PU** |
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Camulos Master Fund LP (Grand Central As**<br>**3 Landmark Square**<br>**4th Floor**<br>**Matt Glass or Chris Reddy**<br>**Stamford, CT 06901** |
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Chase Lincoln First Commercial Corporati**<br>**270 Park Avenue**<br>**17th Floor**<br>**Jeffrey Panzo**<br>**New York, NY 10017** |

Sheet ___1___ of ___14___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**            Case No. _____

                                      Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Credit Suisse Cayman Islands Branch**<br>**11 Madison Avenue**<br>**5th Floor**<br>**Robert Franz**<br>**New York, NY 10010** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Credit Suisse**<br>**11 Madison Avenue**<br>**5th Floor**<br>**Ian Landow**<br>**New York, NY 10010** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Credit Suisse International**<br>**1-5 Cabot Square**<br>**Diane Richards**<br>**London, England E14 4QR** |

Sheet  __2__  of  __14__  continuation sheets attached to the Schedule of Codebtors

In re    **Meridian Automotive Systems, Inc.**            Case No. _____

                                       Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>   Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Credit Suisse International**<br>**One Cabot Square**<br>**Eric Roberts**<br>**London, England E14 4QR J** |
| **Meridian**<br>   Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **DK Acquisition Partners, L.P.**<br>**65 East 55th Street**<br>**19th Floor**<br>**Scott Kincaid**<br>**New York, NY 10022** |
| **Meridian**<br>   Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **DK Acquisition Partners, L.P.**<br>**65 East 55th Street**<br>**19th Floor**<br>**Avi Friedman**<br>**New York, NY 10022** |

Sheet  **3**  of  **14**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Meridian Automotive Systems, Inc.** _____,   Case No. _____

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **DK Acquisition Partners, LP (c/o Davidso**<br>**65 East 55th Street**<br>**19th Floor**<br>**New York, NY 10022** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Ableco Finance, LLP.**<br>**299 Park Avenue**<br>**2nd Floor**<br>**Peter Eschmann**<br>**New York, NY 10171** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Ultra Master, Ltd.**<br>**430 Park Avenue**<br>**11th Floor**<br>**Arthur Kaz**<br>**New York, NY 10022** |

Sheet __4__ of __14__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Meridian Automotive Systems, Inc.**                             ,         Case No._____

Debtor

<h1 align="center">SCHEDULE H - CODEBTORS</h1>
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Ultra Master, Ltd.**<br>**430 Park Avenue**<br>**11th Floor**<br>**Arthur Kaz**<br>**New York, NY 10022** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Ultra Master Ltd. (c/o Solus Alternative**<br>**430 Park Avenue**<br>**9th Floor**<br>**Ryan Rolfert**<br>**New York, NY 10022** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **SPCP Group LLC (Silver Point Capital)**<br>**Two Greenwich Plaza**<br>**Jeff Forluzzi**<br>**Greenwich, CT 06830** |

Sheet  **5**  of  **14**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Meridian Automotive Systems, Inc.**
_____,   Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Meridian<br>   Meridian Automotive Systems, Inc.<br>Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc. | SOLA LTD. (c/o Solus Alternative Asset M<br>430 Park Avenue<br>11th Floor<br>Andrew Siegel<br>New York, NY 10022 |
| Meridian<br>   Meridian Automotive Systems, Inc.<br>Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc. | SOLA LTD. (c/o Solus Alternative Asset M<br>430 Park Avenue<br>9th Floor<br>Ryan Rolfert<br>New York, NY 10022 |
| Meridian<br>   Meridian Automotive Systems, Inc.<br>Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc. | Quadrangle Debt Recovery Income Fund Mas<br>375 Park Avenue<br>14th Floor<br>Andrew Herenstein<br>New York, NY 10152 |

Sheet __6__ of __14__ continuation sheets attached to the Schedule of Codebtors

In re    **Meridian Automotive Systems, Inc.**                   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **Quadrangle Debt Opportunities Fund Maste<br>375 Park Avenue<br>14th Floor<br>Andrew Herenstein<br>New York, NY 10152** |
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **QDRF Master Ltd. (c/o Quandrangle Group<br>375 Park Avenue<br>14th Floor<br>Andrew Herenstein<br>New York, NY 10152** |
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **Morgan Stanley & Co. Incorporated<br>1585 Broadway<br>2nd Floor<br>Bryan Karen<br>New York, NY 10036** |

Sheet  **7**  of  **14**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037              Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**        Case No. _____

                               Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Morgan Stanley & Co. Incorporated**<br>**1585 Broadway**<br>**2nd Floor**<br>**Bryan Karen**<br>**New York, NY 10036** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Monarch Master Funding, Ltd.**<br>**375 Park Avenue, 14th Floor**<br>**Patrick Bartels**<br>**New York, NY 10152** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Monarch Master Funding, Ltd.**<br>**375 Park Avenue**<br>**14th Floor**<br>**Patrick Bartels**<br>**New York, NY 10152** |

Sheet __8__ of __14__ continuation sheets attached to the Schedule of Codebtors

In re    **Meridian Automotive Systems, Inc.**                                    Case No. _____

_____ ,
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **JP Morgan Securities, Inc.**<br>**270 Park Avenue**<br>**17th Floor**<br>**Andrew Faherty**<br>**New York, NY 10017** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **JP Morgan Securities, Inc.**<br>**270 Park Avenue**<br>**17th Floor**<br>**Andrew Faherty**<br>**New York, NY 10017** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **JP Morgan Chase Bank, N.A.**<br>**270 Park Avenue**<br>**17th Floor**<br>**Neelima Veluvolu**<br>**New York, NY 10017** |

Sheet __9__ of __14__ continuation sheets attached to the Schedule of Codebtors

In re    **Meridian Automotive Systems, Inc.**                                      Case No. _____
_____ ,
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Grand Central Asset Trust, CIT Series**<br>**430 Park Avenue**<br>**11th Floor**<br>**Pete Kang**<br>**New York, NY 10022** |
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Grand Central Asset Trust Trust, CMF Ser**<br>**540 West Madison Street**<br>**Suite 1900**<br>**Chris Reddy**<br>**Chicago, IL 60661** |
| **Meridian**<br>  Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola Operations, Inc.**<br>**Meridian Automotive Systems - Composites Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck Operations, Inc.**<br>**Meridian Automotive Systems - Mexico Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport Operations, Inc.** | **Grand Central Asset Trust Trust, CMF Ser**<br>**540 West Madison Street**<br>**Sutie 1900**<br>**Terry Conner-Graham**<br>**Chicago, IL 60661** |

Sheet __10__ of __14__ continuation sheets attached to the Schedule of Codebtors

In re   **Meridian Automotive Systems, Inc.**               Case No. _____

                                   Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Goldman Sachs Credit Partners, L.P.**<br>**30 Hudson Street**<br>**17th Floor**<br>**Eric Weiss**<br>**Jersey City, NJ 07302** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Goldman Sachs Capital Markets, L.P**<br>**One New York Plaza**<br>**Glade Jacobsen**<br>**New York, NY 10004** |
| **Meridian**<br>  **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Goldman Sachs & Co.**<br>**30 Hudson Street**<br>**17th Floor**<br>**Phil Green/Hana Beckles**<br>**Jersey City, NJ 07302** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Meridian Automotive Systems, Inc.**                     Case No. _____

                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Goldman Sachs & Co.**<br>**30 Hudson Street**<br>**17th Floor**<br>**Phil Green/Hana Beckles**<br>**Jersey City, NJ 07302** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Goldman Sachs & Co.**<br>**30 Hudson Street**<br>**17th Floor**<br>**Phil Green/Hana Beckles**<br>**Jersey City, NJ 07302** |
| **Meridian**<br>   **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **General Electric Capital Corporation**<br>**201 Merritt 7**<br>**Scott Renzulli**<br>**Norwalk, CT 06851** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re    **Meridian Automotive Systems, Inc.**                Case No. _____

                                   Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>    Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **General Electric Capital Corporation<br>201 Merritt 7<br>Scott Renzulli<br>Norwalk, CT 06851** |
| **Meridian**<br>    Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **General Electric Capital Corporation<br>201 Merritt 7<br>Jake Blair<br>Norwalk, CT 06851** |
| **Meridian**<br>    Meridian Automotive Systems, Inc.<br>**Meridian Automotive Systems - Angola<br>Operations, Inc.<br>Meridian Automotive Systems - Composites<br>Operations, Inc.<br>Meridian Automotive Systems - Construction, Inc.<br>Meridian Automotive Systems - Detroit<br>Operations, Inc.<br>Meridian Automotive Systems - Grand Rapids<br>Operations, Inc.<br>Meridian Automotive Systems - Heavy Truck<br>Operations, Inc.<br>Meridian Automotive Systems - Mexico<br>Operations, Inc.<br>Meridian Automotive Systems - Shreveport<br>Operations, Inc.** | **EPIC Distressed Debt Opportunities Maste<br>One Bridge Plaza<br>Suite 265<br>James Duplessie<br>Fort Lee, NJ 07024** |

Sheet   **13**   of   **14**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re     **Meridian Automotive Systems, Inc.**                                                    Case No. _____
                                                                        ,
                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Durham Acquisition Co., LLC.**<br>**680 Fifth Avenue**<br>**22nd Floor**<br>**Jeffrey Roskenkranz**<br>**New York, NY 10019** |
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **Durham Acquisition Co., LLC.**<br>**680 Fifth Avenue**<br>**22nd Floor**<br>**Jeff Rosenkranz**<br>**New York, NY 10019** |
| **Meridian**<br>    **Meridian Automotive Systems, Inc.**<br>**Meridian Automotive Systems - Angola**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Composites**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Construction, Inc.**<br>**Meridian Automotive Systems - Detroit**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Grand Rapids**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Heavy Truck**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Mexico**<br>**Operations, Inc.**<br>**Meridian Automotive Systems - Shreveport**<br>**Operations, Inc.** | **DK Acquisition Partners, LP (c/o Davidso**<br>**65 East 55th Street**<br>**19th Floor**<br>**New York, NY 10022** |

Sheet __14__ of __14__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6 Declaration (Official Form 6 – Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re   **Meridian Automotive Systems, Inc.**

Debtor(s)

Case No. _____

Chapter   **7**   _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **8/7/09**   _____

Signature   _Richard E. _____

Richard E. Newsted
**President and Chief Executive Officer**

_Penalty for making a false statement or concealing property:_  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.